# EXHIBIT 1

Exhibit 1
Page 1

## UNITED STATES DISTRICT COURT
## FOR THE CENTRAL DISTRICT OF CALIFORNIA
## WESTERN DIVISION

| | |
|---|---|
| CHARLES LARRY CREWS, JR.,<br>Individually and on Behalf of All Others<br>Similarly Situated,<br><br>                Plaintiffs,<br><br>      v.<br><br>RIVIAN AUTOMOTIVE, INC., et al.,<br><br>                Defendants. | Case No. 2:22-cv-01524-JLS-E |

EXPERT REPORT OF ZACHARY NYE, PH.D.

December 1, 2023

**Exhibit 1**
**Page 2**

# Table of Contents

I.      Background and Qualifications.............................................................................1

II.     Scope of Engagement .......................................................................................1

III.    Bases for Opinions ..........................................................................................2

IV.     Summary of Opinions .......................................................................................3

V.      Overview of Rivian's Business Operations ............................................................4

VI.     The Market for Rivian Stock Was Efficient Throughout the Class Period .......................6

        A.   *Cammer Factor 1: Weekly Trading Volume*...............................................*13*

        B.   *Cammer Factor 2: Number of Securities Analysts* ......................................*14*

        C.   *Cammer Factor 3: Number of Market Makers and the Potential for Arbitrage* .........*16*

        D.   *Cammer Factor 4: Eligibility to File SEC Form S-3*....................................*22*

        E.   *Cammer Factor 5: Empirical Facts Showing a Cause-and-Effect Relationship Between Unexpected Corporate Events or Financial Releases and the Price Reaction of Rivian Stock* ....................................................................*24*

        F.   *Additional Factor 1: Market Capitalization*................................................*28*

        G.   *Additional Factor 2: Bid/Ask Spread*......................................................*29*

        H.   *Additional Factor 3: Public Float* .........................................................*29*

VII.    Damages Can Be Measured on a Class-Wide Basis and in a Manner Consistent with Plaintiffs' Theory of Liability..........................................................................30

        A.   *Per-Share Damages Under Section 10(b)* ................................................*30*

        B.   *Per-Share Damages Under Section 11* ....................................................*35*

        C.   *Per-Share Damages Under Section 12(a)(2)*.............................................*37*

VIII.   Conclusion ....................................................................................................38

        Appendix A: Description of Regression Analysis .......................................................39

**Exhibit 1**
**Page 3**

## I.      Background and Qualifications

1.      I am a financial economist and Vice President at Stanford Consulting Group, Inc. ("SCG"). Since 1981, SCG has provided economic research and expert testimony for business litigation, and regulatory and legislative proceedings. All SCG professionals hold masters or doctoral degrees in business, economics, finance or operations research, and certain senior consultants have testified as experts in these fields. I have an A.B. in Economics from Princeton University; an M.Sc. in Finance from the London Business School; and a Ph.D. in Finance from the Paul Merage School of Business at the University of California, Irvine. I have co-authored academic research published in peer-reviewed conference proceedings, as well as working papers with finance faculty at various universities. My research areas include the market efficiency of financial and derivative securities, volatility forecasting, risk management, financial econometrics, valuation and corporate finance. I have previously served as an expert witness in matters involving securities litigation, as well as business and intellectual property valuation. My curriculum vitae, which includes my academic research, publications in the past ten years, and expert testimony in the preceding four years, is attached hereto as Exhibit 1.

2.      My current hourly rate is $990. I have received assistance from individuals at SCG, who worked under my direction; their fees charged for this project are their standard hourly rates. Neither my compensation nor that of any individual at SCG is contingent on the outcome of this litigation.

## II.      Scope of Engagement

3.      I have been retained by Counsel for Lead Plaintiff Sjunde AP-Fonden and Additional Plaintiff James Stephen Muhl (together "Plaintiffs") in this matter to opine as to the following:

        i.      Whether the Class A common stock of Rivian Automotive, Inc. ("Rivian" or the "Company") traded in an efficient market during the period

**Exhibit 1**
**Page 4**

November 10, 2021 through March 10, 2022, inclusive (the "Class Period").[1]

ii. Whether damages under §10(b) ("Section 10(b)") of the Securities Exchange Act of 1934 ("Exchange Act"), and Rule 10b-5 promulgated thereunder by the SEC, for investors who purchased or otherwise acquired shares of Rivian stock during the Class Period, can be calculated using a method that is common to each Class member and in a manner consistent with Plaintiffs' theory of liability.[2]

iii. Whether damages under §11 ("Section 11") and §12(a)(2) ("Section 12(a)(2)") of the Securities Act of 1933 (the "Securities Act"), for investors who purchased or otherwise acquired shares of Rivian stock pursuant and/or traceable to the Company's initial public offering on or around November 10, 2021 (the "IPO"), can be calculated using a method that is common to each Class member and in a manner consistent with Plaintiffs' theory of liability.[3]

## III. Bases for Opinions

4.    My opinions are based upon my professional knowledge and experience, my review of documents and information relevant to this matter (*see* Exhibit 2), and the analyses described in this Report and its Exhibits.  Documents, data, and other information that I have relied upon as bases for my opinions are cited in this Report and its Exhibits.  Such documents and information

---

[1] During the Class Period, the Company had two classes of common stock: Class A common stock and Class B common stock.  The rights of the holders of each class of common stock are identical, except with respect to voting and conversion rights.  Class A common stock is entitled to one vote per share.  Class B common stock, which is held entirely by an affiliate of the Company's founder and CEO, Robert J. Scaringe, is entitled to ten votes per share and is convertible into Class A common stock.  (*See* Rivian Automotive, Inc., SEC Form 10-K for year-end 2021, March 31, 2022, pp. 49, 96.)  Herein, unless otherwise noted, references to Rivian "stock" and "shares" pertain to the Company's Class A common stock.

[2] The claims in this action are set forth in the Amended Consolidated Complaint for Violations of the Federal Securities Laws, dated March 3, 2023 (Doc. 150) (the "Complaint").  *See also* Order Denying: (1) Rivian Defendants' Motion to Dismiss (Doc. 152); and (2) Underwriter Defendants' Motion to Dismiss (Doc. 153), dated July 3, 2023 (Doc. 172).

[3] I have not been asked at this time to calculate or opine on the amount of damages under Section 10(b) of the Exchange Act or under Section 11 or 12(a)(2) of the Securities Act.

**Exhibit 1
Page 5**

are typically relied upon by financial experts in securities class actions and by financial economists in their research.

5.      Counsel for Plaintiffs has informed me that the record in this matter continues to be developed and that fact discovery is ongoing.  To the extent it is relevant, I would expect to review additional information that may become available through discovery as well as the reports and deposition testimony of other expert witnesses.  The opinions offered in this Report are subject to refinement or revision based on continuing analysis of the documents and information listed above, as well as new or additional information that may be provided to or obtained by me in the course of this matter.

**IV.      Summary of Opinions**

6.      As discussed below in §VI, based on my review of the available information in this matter, and careful analysis of data specific to Rivian relating to the efficiency factors detailed throughout this Report, I conclude that the market for Rivian stock was efficient throughout the Class Period.

7.      As discussed in §VII.A, it is my opinion that damages under Section 10(b) of the Exchange Act, for investors who purchased or otherwise acquired shares of Rivian stock during the Class Period, can be calculated using a methodology that is common to all members of the Class and in a manner that is consistent with Plaintiffs' theory of liability.

8.      As discussed in §VII.B and §VII.C, respectively, it is my opinion that damages under Section 11 and Section 12(a)(2) of the Securities Act, for investors who purchased or otherwise acquired shares of Rivian stock pursuant and/or traceable to the Company's IPO, can be calculated using a methodology that is common to all member of the Class and in a manner that is consistent with Plaintiffs' theory of liability.

**Exhibit 1
Page 6**

## V.    Overview of Rivian's Business Operations

9.    Rivian was incorporated in Delaware in 2015 with its principal executive offices in Irvine, California.  At the start of the Class Period, the Company described its business as follows:

> We design, develop, and manufacture category-defining electric vehicles ("EVs") and accessories.  We sell them directly to customers in the consumer and commercial markets.  Our vehicles are complemented by a full suite of proprietary, value-added services that address the entire vehicle lifecycle and deepen our customer relationships.  Starting with a clean sheet, we built a vertically integrated ecosystem comprised of our vehicle technology platform, cloud architecture, product development and operations, products, and services. Interconnected by our data and analytics backbone, our ecosystem is designed to deliver fast-paced innovation cycles, structural cost advantages, and exceptional customer experiences, all of which combine to create a self-reinforcing growth dynamic while serving our mission to Keep The World Adventurous Forever.[4]

10.    The components comprising the Company's "vertically integrated ecosystem" were described by Rivian as follows:

- Vehicle Technology.  A secure, reliable, scalable combination of hardware and software, connecting our proprietary in-vehicle systems, including vehicle electronics, battery, electric drive, chassis, Driver+, and experience management.

- Rivian Cloud.  Our architecture of interconnected software applications designed to deliver seamless, end-to-end digital commerce solutions and experiences across web, mobile, and app.  Rivian Cloud enables FleetOS, remote diagnostics, OTA software updates, and remote vehicle controls, including vehicle access.

- Product Development and Operations.  Our vertically integrated product development and operations functions include design, development, manufacturing, sales, delivery, service, and charging.  These distributed functions serve the unique needs of our consumer and commercial customers. …

---

[4] Rivian Automotive, Inc., SEC Form 424B4, filed November 12, 2021, p. 1.  As of year-end 2021 the Company had 10,422 employees across the United States, Canada, and Europe.  (*See* Rivian Automotive, Inc., SEC Form 10-K for year-end 2021, filed March 31, 2022, p. 12.)

**Exhibit 1
Page 7**

- Products and Accessories.  Our consumer launch portfolio is comprised of category-defining vehicles that reimagine the pickup truck and SUV segments.  We will enter the commercial market with long-range electric step-in vans developed for mass production.  The EDV is designed to lower TCO, improve uptime, and facilitate Amazon progressing in its commitment to net zero carbon operations.  We expect our products and accessories to provide access to new markets and bring new customers into our ecosystem.

- Services.  We will offer highly tailored and differentiated services that enable seamless and intuitive experiences throughout the entire customer lifecycle.  We expect this holistic approach to drive higher customer satisfaction, create strong brand loyalty, and increase operational efficiency while simultaneously allowing us to capture a greater share of the full lifecycle value of every Rivian vehicle produced.

- Data and Analytics.  Our ecosystem is interconnected by our proprietary data and analytics backbone housed in Rivian Cloud.  It is comprised of a centralized data lake and analytics tools, providing valuable insights that can be applied to continuously improve ecosystem-wide performance, functionality, and uptime to drive increased customer satisfaction.[5]

11.    Rivian's "first generation of consumer vehicles" included the "R1T, a two-row, five-passenger pickup truck," and the "R1S, a three-row, seven-passenger sport utility vehicle."  The Company "made [its] first deliveries of the R1T and R1S in 2021."[6]  The first vehicle on Rivian's Commercial Vehicle ("RCV") platform, was the Electric Delivery Van ("EDV"), which was "designed and engineered by Rivian in collaboration with Amazon.com, Inc. and its affiliates (collectively, 'Amazon'), [its] first commercial customer.  The EDV is a long-range, electric commercial step-in van designed for largescale mass production and deployment in a centrally managed fleet."[7]  According to the Company, "Amazon ha[d] ordered an initial volume of 100,000 vehicles globally, subject to modification."[8]

---

[5] Rivian Automotive, Inc., SEC Form 424B4, filed November 12, 2021, pp. 3, 4.  *See also* Rivian Automotive, Inc., SEC Form 10-K for year-end 2021, filed March 31, 2022, pp. 5, 6.

[6] Rivian Automotive, Inc., SEC Form 10-K for year-end 2021, filed March 31, 2022, p. 3.

[7] *Id.*, p. 4.

[8] *Ibid.*

**Exhibit 1
Page 8**

12.     Rivian's "revenues primarily include revenue from the sale of EVs and specific services that meet the definition of a performance obligation, including over-the-air ('OTA') vehicle software updates."[9]  For full-year 2021 and 2022, the Company's reported revenues were $55 million and $1,658 million, respectively.[10]

13.     The Company's initial public offering ("IPO") of its Class A common stock took place on or around November 10, 2021 (*i.e.*, the start of the Class Period), pursuant to which the Company sold approximately 175.95 million shares of its Class A common stock at an offering price of $78.00 per share, resulting in net proceeds of $13.5 billion.[11]  Throughout the Class Period, the Company's Class A common stock traded on the Nasdaq Global Select Market under the symbol "RIVN."[12]

**VI.     The Market for Rivian Stock Was Efficient Throughout the Class Period**

14.     In this case, Plaintiffs have asserted the "fraud-on-the-market" presumption of reliance.[13] The "fraud-on-the-market" theory was addressed by the U.S. Supreme Court in *Basic, Inc. v. Levinson*:

> In an open and developed securities market, the price of a company's stock is determined by the available material information regarding the company and its business…. Misleading statements will therefore defraud purchasers of stock even if the purchasers do not directly rely on the misstatements…. The causal connection between the defendants' fraud and the plaintiffs' purchase of stock in such a case is no less significant than in a case of direct reliance on misrepresentations.[14]

---

[9] Rivian Automotive, Inc., SEC Form 10-K for year-end 2022, filed February 28, 2023, p. 73.

[10] *Id.*, p. 68.

[11] Rivian Automotive, Inc., SEC Form 10-K for year-end 2021, filed March 31, 2022, p. 60.  The 175,950,000 shares sold in the IPO included the exercise in full by the underwriters of their option to purchase an additional 22,950,000 shares from the Company.  (*Ibid*.)

[12] *Id.*, p. 57.

[13] Complaint, ¶¶206–208.

[14] *Basic, Inc. v. Levinson*, 485 U.S. 224, 241–242 (1988).

Exhibit 1
Page 9

15.    Since *Basic*, academic economists have debated various forms of the efficient capital market hypothesis ("ECMH").[15]  In 2014, the Supreme Court clarified that *Basic* did not "endorse 'any particular theory of how quickly and completely publicly available information is reflected in market price.'"[16]  On the contrary, the "fraud-on-the-market" theory is based "on the fairly modest premise that 'market professionals generally consider most publicly announced material statements about companies, thereby affecting stock market prices.'"[17]  Under this theory, investors' reliance on any public material misrepresentations and/or omissions may be presumed for purposes of a Rule 10b-5 action since the effects of those misrepresentations and/or omissions will already be impounded in the market price.[18]

16.    While the Supreme Court in *Halliburton II* stated that a market need only be "generally efficient" to invoke the "fraud on the market" presumption, it did not adopt any particular test of

---

[15] Generally speaking, academic economists consider there to be three forms of market efficiency: "weak" form; "semi-strong" form; and "strong" form market efficiency.  (*See* Elton, E., M. Gruber, S. Brown and W. Goetzmann, *Modern Portfolio Theory and Investment Analysis*, 6th ed., John Wiley and Sons, Inc., 2007, p. 400.)  In "fraud-on-the-market" litigation, several courts reference the semi-strong form of market efficiency, which implies that market prices incorporate all publicly available information.  In academic finance literature, this is referred to as "informational efficiency."  This hypothesis has been empirically validated in numerous studies.  (*See, e.g.*, Fama, Eugene F., 1970, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, Vol. 25, Issue 2, pp. 383–417.)  The ECMH also has stood up against its critics; while anomalies have occurred in financial markets, they appear to be random and do not allow for trading strategies that would create abnormal profits.  (*See, e.g.*, Fama, Eugene F., 1998, "Market Efficiency, Long-term Returns, and Behavioral Finance," *Journal of Financial Economics*, Vol. 49, pp. 283–306; Malkiel, Burton G., 2003, "The Efficient Market Hypothesis and Its Critics," *Journal of Economic Perspectives*, Vol. 17, pp. 59–82.)

[16] *Halliburton Co. v. Erica P. John Fund, Inc.*, 134 S. Ct. 2398, 2403 (2014) ("*Halliburton II*"), quoting *Basic*, 485 U.S. at 248, n.28.

[17] *Id.*, quoting *Basic*, 485 U.S. at 246, n.24.

[18] *Basic*, 485 U.S. at 241–242, 244, quoting *Peil v. Speiser*, 806 F.2d 1154, 1160–61 (3d Cir. 1986).  *See also*, *Erica P. John Fund, Inc. v. Halliburton Co.*, 563 U.S. 804 (2011).

**Exhibit 1**
**Page 10**

general market efficiency.[19]  Accordingly, I consider in this Report tests of efficiency that courts have commonly used in securities litigation for over 30 years.  An empirical test of market efficiency is to examine price responsiveness to the release of new and material information about the company in question.  If the security price responds relatively quickly, the response supports a conclusion that the market for the security is efficient.  Additional tests include the examination of certain market conditions that have been found to promote efficiency.

17.      Consistent with *Basic* and *Halliburton II*, the oft-cited *Cammer v. Bloom* decision considered "efficient markets" to be "markets which are so active and followed that material information disclosed by a company is expected to be reflected in the stock price."[20]  The court in *Cammer* identified five non-exhaustive factors that may be considered in determining whether the market for a security is efficient.[21]  I understand that courts throughout the country assessing the applicability of the "fraud on the market" doctrine, including courts in the Ninth Circuit, have widely adopted these five factors in evaluating market efficiency.[22]  In concluding that the

---

[19] *Halliburton II*, 134 S. Ct. at 2404.

[20] *Cammer v. Bloom*, 711 F. Supp. 1264, 1273 n.11 (D.N.J. 1989).

[21] "The vast majority of courts have used the *Cammer* factors as 'an analytical tool rather than as a checklist.'  Indeed, not even the *Cammer* court considered the fifth factor necessary, stating only that 'it *would be helpful* to a plaintiff seeking to allege an efficient market . . . .'" *Carpenters Pension Trust Fund of St. Louis v. Barclays PLC*, 310 F.R.D. 69, 83 (S.D.N.Y. 2015).  "Different contexts require courts to place greater importance on some factors than on others.  No other court has adopted a per se rule that any one factor is dispositive.  At the same time, courts have found market efficiency in the absence of an event study or where the event study was not definitive." *Id.*, at 84.

[22] *See, e.g.*, *Binder v. Gillespie*, 184 F.3d 1059, 1064–65 (9th Cir. 1999) (endorsing the application of the five-factor test set out in *Cammer* by affirming district court decision); *see also Baker v. SeaWorld Entm't, Inc.*, 2017 WL 5885542, at *9–10 (S.D. Cal. Nov. 29, 2017) (citing to the *Binder* court for the proposition that the Ninth Circuit utilizes the *Cammer* factors to determine market efficiency); *Todd v. STAAR Surgical Co.*, 2017 WL 821662, at *7 (C.D. Cal. Jan. 5, 2017) (applying *Cammer* factors); *Loritz v. Exide Techs.*, 2015 WL 6790247, at *9 (C.D. Cal. July 21, 2015) (same); *Buttonwood Tree Value Partners, LP v. Sweeney*, 2013 WL

Exhibit 1
Page 11

market for Rivian stock was efficient throughout the Class Period, I considered each of the

following five *Cammer* factors as applied to the stock:

       i.     whether the security trades at a large weekly volume;

      ii.    whether analysts follow and report on the security;

     iii.    whether the security has market makers and whether there is a potential for
           arbitrage activity;

     iv.    whether the company is eligible to file SEC Form S-3; and

      v.    whether empirical facts show a cause-and-effect relationship between the
           release of new, material information about the company in question and a
           response in the security's price.[23]

18.    In addition to these five *Cammer* Factors, I have considered three other factors that have

also been applied by courts in evaluating market efficiency.[24]  These additional factors are:

       i.     the company's market capitalization;

      ii.    the bid/ask spread on transactions in the security; and

     iii.    the security's public float.

19.    As demonstrated below in §VI.A–§VI.H, an analysis of these factors supports my

conclusion that the market for Rivian stock was informationally efficient throughout the Class

Period.

20.    Although not necessarily conclusive of market efficiency, it is worth noting that

throughout the Class Period, Rivian's stock was listed and traded on the Nasdaq Global Select

---

12125980, at *9 (C.D. Cal. Sept. 12, 2013) (same); *Hodges v. Akeena Solar, Inc.*, 274 F.R.D.
259, 269 (N.D. Cal. 2011) (same); *In re Diamond Foods, Inc. Sec. Litig.*, 295 F.R.D. 240, 247
(N.D. Cal. 2013) (same); *Vinh Nguyen v. Radient Pharmaceuticals Corp.*, 287 F.R.D. 563, 571
(C.D. Cal. 2012) (same); *In re Juniper Networks, Inc. Sec. Litig.*, 264 F.R.D. 584, 591 (N.D. Cal.
2009) (same).

[23] *Cammer*, 711 F. Supp. at 1285–1287.

[24] *Unger*, 401 F.3d 316 at 323, HN10; *Bell*, 422 F.3d 307 at 313, n10; *Krogman v. Sterritt*, 202
F.R.D. 467, 478 (N.D. Tex. 2001).

Exhibit 1
Page 12

Market under the symbol "RIVN."[25]  The Nasdaq Global Select Market is the highest tier of the broader Nasdaq Stock Market ("NASDAQ").[26]  The NASDAQ is an electronic stock market that displays the bid and ask quotes of market makers through a worldwide network of thousands of computer terminals.  NASDAQ investors have access to real-time pricing and continuous trading.  In addition, companies that are listed on the NASDAQ must meet certain financial, trading, and corporate governance criteria.  The NASDAQ was the listing market for 3,614 and 3,767 public companies in November 2021 and March 2022, respectively.[27]  The total market capitalization of all companies listed on the NASDAQ as of March 2022 was $22.4 trillion,[28] and the median and mean market capitalization of companies listed on the NASDAQ was $341.5 million and $6.8 billion, respectively.[29]  The Nasdaq Global Select Market has the most stringent initial financial and liquidity listing requirements of the NASDAQ's three market tier designations:

> The Nasdaq Stock Market has three distinctive tiers: The Nasdaq Global Select Market®, The Nasdaq Global Market® and The Nasdaq Capital Market®. Applicants must satisfy certain financial, liquidity and corporate governance requirements to be approved for listing on any of these market tiers. … [T]he initial financial and liquidity requirements for the Nasdaq Global Select Market are more stringent than those for the Nasdaq Global Market and likewise, the initial listing requirements for the Nasdaq Global Market are more stringent than those for the Nasdaq Capital Market.  Corporate governance requirements are the same across all Nasdaq market tiers.[30]

---

[25] Rivian Automotive, Inc., SEC Form 10-K for year-end 2021, filed March 31, 2022, p. 57.

[26] https://www.nasdaq.com/solutions/nasdaq-stock-market-tiers.

[27] World Federation of Exchanges, Equity Market Highlights for November 2021 and March 2022, available at https://statistics.world-exchanges.org/PredefinedReport.

[28] *Ibid*.

[29] Source: Bloomberg (includes companies whose primary listing of common stock is on the NASDAQ, excluding companies with no data available).

[30] https://listingcenter.nasdaq.com/assets/initialguide.pdf.

Exhibit 1
Page 13

21.     A security's listing on a national securities exchange such as the NASDAQ means that financial information about that company is readily available to investors, at a minimum, through the company's SEC filings, and that investors have access to trading prices and volumes throughout the trading day.[31]  Rules of the U.S. National Market System ("NMS") also require that investor orders in NASDAQ-listed securities be filled at the best price that can be executed immediately, even if that price is available in a different market.[32]  Because listing on a national securities exchange brings together many thousands (or millions) of investors, trading prices reflect a consensus opinion as to a security's value.

22.     As is the case with all NASDAQ-listed equities, Rivian stock also traded on other national securities markets as well as Alternative Trading Systems ("ATS") in the U.S. during the Class Period.  SEC Regulation NMS requires all trading centers in the U.S. "to establish, maintain, and enforce written policies and procedures reasonably designed to prevent the

---

[31] According to the Consolidated Tape Association's website (https://www.ctaplan.com/index):

> The Consolidated Tape Association (CTA) oversees the dissemination of real-time trade and quote information in New York Stock Exchange LLC (Network A) and Bats, NYSE Arca, NYSE American and other regional exchange (Network B) listed securities.  Since the late 1970s, all SEC-registered exchanges and market centers that trade Network A or Network B securities send their trades and quotes to a central consolidator where the Consolidated Tape System (CTS) and Consolidated Quote System (CQS) data streams are produced and distributed worldwide.

> The current Participants include the Cboe BYX Exchange, Inc., Cboe BZX Exchange, Inc., Cboe EDGA Exchange, Inc., Cboe EDGX Exchange, Inc., Cboe Exchange, Inc., Financial Industry Regulatory Authority, Inc., Investors Exchange LLC, Long-Term Stock Exchange, Inc., MEMX LLC, MIAX Pearl, LLC, Nasdaq BX, Inc., Nasdaq ISE, LLC, Nasdaq PHLX LLC, Nasdaq Stock Market LLC, New York Stock Exchange LLC, NYSE American LLC, NYSE Arca, Inc., NYSE Chicago, Inc., and NYSE National, Inc. (collectively, the "Participants").

[32] Bodie, Zvi, Alex Kane and Alan J. Marcus, *Investments*, McGraw-Hill/Irwin, 7th ed., 2008, Ch. 3, pp. 73, 74.

Exhibit 1
Page 14

execution of trades at prices inferior to protected quotations displayed by other trading

centers."[33]  According to the SEC:

> The NMS is premised on promoting fair competition among individual markets, while at the same time assuring that all of these markets are linked together, through facilities and rules, in a unified system that promotes interaction among the orders of buyers and sellers in a particular NMS stock.  The NMS thereby incorporates two distinct types of competition – competition among individual markets and competition among individual orders – that together contribute to efficient markets.  Vigorous competition among markets promotes more efficient and innovative trading services, while integrated competition among orders promotes more efficient pricing of individual stocks for all types of orders, large and small.  Together, they produce markets that offer the greatest benefits for investors and listed companies.[34]

23.     The market for securities trading on the NASDAQ is widely recognized as efficient.  At

least one authority has commented that:

> at a minimum, there should be a presumption—probably conditional for class determination—that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System.[35]

Similarly, the court in *Cammer* stated:

> some may concur with [Defendant's] suggestion … that companies listed on national stock exchanges or companies entitled to issue new securities using SEC Form S-3 would almost by definition involve stocks trading in an "open and developed" market.[36]

24.     The fact that Rivian stock was listed and actively traded on a major exchange supports

my conclusion that the market for the stock was efficient throughout the Class Period.

---

[33] SEC Regulation NMS, Securities Exchange Act Release No. 51808 (Jun. 9, 2005), 70 FR 37496 (Jun. 29, 2005) at 37496.

[34] *Id.*, at 37498–9.

[35] *Cammer*, 711 F. Supp at 1292 (citing Bromberg, Alan R. and Lewis D. Lowenfels, 1988, *Bromberg and Lowenfels on Securities Fraud and Commodities Fraud*, Volume 4, Section 8.6 ("Bromberg")).

[36] *Cammer*, 711 F. Supp. at 1276–77.

Exhibit 1
Page 15

Furthermore, my analyses of the efficiency factors set forth below confirm the attributes of market efficiency that Rivian's listing on the NASDAQ strongly implies.

### A. *Cammer* Factor 1: Weekly Trading Volume

25.    A market for a security is liquid if investors can trade a large number of securities on demand. Liquidity allows investors to buy and sell securities quickly when their assessments about the value of a company have changed, facilitating the prompt price reaction to new, material information that is characteristic of an efficient market. The large weekly trading volume of Rivian stock during the Class Period indicates the presence of a liquid market.

26.    According to the *Cammer* decision:

> [T]he existence of an actively traded market, as evidenced by a large weekly volume of stock trades, suggests there is an efficient market … because it implies significant investor interest in the company. Such interest, in turn, implies a likelihood that many investors are executing trades on the basis of newly available or disseminated corporate information.[37]

27.    Under *Cammer*, "turnover measured by average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption."[38] During the Class Period, the total number of Rivian shares issued and outstanding was between 860.5 million and 892.5 million shares.[39] The average weekly reported trading volume for Rivian shares, excluding weeks not entirely contained within the Class Period, was as follows:[40]

---

[37] *Cammer*, 711 F. Supp. at 1286.

[38] *Cammer*, 711 F. Supp. at 1293, quoting *Bromberg*.

[39] Source: Bloomberg.

[40] *See* Exhibit 4 for a summary of weekly trading volume and shares outstanding.

**Exhibit 1
Page 16**

| Rivian Stock | |
|---|---|
| Average Weekly Trading Volume in Dollars | $9,421,599,735 |
| Average Weekly Trading Volume in Shares | 98,598,511 |
| Average Weekly Share Trading Volume as a % of Shares Outstanding | 11.1% |

Thus, the average weekly reported trading volume for Rivian stock was over five times the 2% amount that justifies a "strong presumption" of market efficiency set out by *Cammer*.

28.    The high trading volume observed during the Class Period demonstrates an actively traded market for Rivian stock, showing significant investor interest in the Company and implying a likelihood that many investors executed trades on the basis of newly available or disseminated corporate information.  These circumstances support my conclusion that Rivian stock traded in an efficient market throughout the Class Period.

### B. *Cammer* Factor 2: Number of Securities Analysts

29.    In discussing market efficiency, the *Cammer* decision states:

> [I]t would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period.  The existence of such analysts would imply, for example, the [auditor's] reports were closely reviewed by investment professionals, who would in turn make buy/sell recommendations to client investors. [] In this way the market price of the stock would be bid up or down to reflect the financial information contained in the [auditor's] reports, as interpreted by the securities analysts.[41]

30.    Securities analysts research and report to investors on the financial condition and prospects of a covered company.  Analysts are conduits to the market for information collected from on-site visits, conference calls accompanying key company announcements, and other contacts with senior management.  Analysts can channel new information to the market rapidly through their published reports, online reporting services, and alerts given to clients and other

---

[41] *Cammer*, 711 F. Supp. at 1286.

**Exhibit 1
Page 17**

employees of the same investment firm.  Analysts thus facilitate the dissemination of new information to investors and any corresponding price reaction in a company's securities.

31.    During the Class Period, several well-known investment firms followed and published research reports on Rivian that are publicly available from Refinitiv Eikon and Bloomberg, including, but not limited to: Barclays; BofA Global Research; Deutsche Bank; JPMorgan; Mizuho Securities USA LLC; Morgan Stanley; Piper Sandler Companies; RBC Capital Markets; Samsung Securities; Wedbush Securities Inc.; Wells Fargo Securities, LLC; and Wolfe Research.[42]  Over 60 analyst reports pertaining to the Company were issued during the Class Period.[43]  According to Bloomberg, Baird; Goldman Sachs; New Constructs; Redburn Atlantic; and Tigress Financial Partners also followed and issued reports on the Company during the Class Period.[44]

32.    Investors also received information and analyses about Rivian during the Class Period via media coverage, investor conferences, trade magazines, Company presentations and SEC filings. Specifically, articles concerning Rivian appeared in major domestic and international news media, including: *Al Jazeera English*; *Automotive News*; *Barron's*; *Benzinga.com*; *Bloomberg*; *Business Insider*; *Business Wire*; *Chicago Daily Herald*; *Chicago Tribune*; *CNET*; *CNN*; *Daily Mail*; *Dow Jones Newswires*; *Forbes*; *GlobeNewswire (U.S.)*; *Investing.com*; *Investor's Business*

---

[42] *See* Exhibit 5.  Exhibit 5B lists research reports on Rivian available from Refinitiv Eikon and Bloomberg.  These reports are only a subset of all reports pertaining to Rivian published during the Class Period.  Other databases, including restricted databases, may carry research reports pertaining to Rivian that are not included in Exhibit 5B.  Furthermore, it is my understanding that certain analyst firms do not make all their reports available through historical and/or public databases.

[43] *Ibid.*

[44] *See* Exhibit 5C, which lists analysts' price targets and rating actions on selected event dates during the Class Period, as reported by Bloomberg.

Exhibit 1
Page 18

*Daily (U.S.)*; *MarketLine*; *MarketWatch*; *National Post*; *PR Newswire*; *Reuters*; *RTT News (U.K.)*; *Seeking Alpha*; *SNL Financial*; *The Associated Press*; *The Canadian Press*; *The Detroit News*; *The Fly*; *The Globe and Mail*; *The Independent*; *The New York Times*; *The Telegraph (U.K.)*; *The Times (U.K.)*; and *The Wall Street Journal*.[45]

33.     In addition, Rivian's filings with the SEC were publicly available online during the Class Period at no cost.[46]  Rivian's SEC filings during the Class Period included its consolidated quarterly and year-end financial statements, Company press releases, and Company statements.[47] Rivian's financial statements, press releases and SEC filings were also made available on the Company's website.[48]

34.     The coverage of Rivian by securities analysts and the amount of public reporting on Rivian during the Class Period indicate that Company-specific news was widely disseminated to investors, thereby facilitating the incorporation of such information into the market price of Rivian stock.  Accordingly, this factor supports my conclusion that Rivian stock traded in an efficient market throughout the Class Period.

### C.  *Cammer* Factor 3: Number of Market Makers and the Potential for Arbitrage

35.     The third *Cammer* factor concerns the existence of market makers and arbitrageurs who can react quickly to news and facilitate trading.  As discussed below, the fact that trading in

---

[45] Sources: Dow Jones' Factiva (www.factiva.com); Bloomberg; internet search.

[46] The SEC's EDGAR website is located at http://www.sec.gov/edgar.shtml.

[47] Exhibit 6 includes a list of Rivian's filings with the SEC during the Class Period.

[48] *See* https://rivian.com/investors.

Exhibit 1
Page 19

Rivian stock was facilitated by numerous market makers, and the fact that investors could have exploited arbitrage opportunities during the Class Period, support a finding of market efficiency.

Market Makers

36.      Market makers enable investors to trade promptly upon the arrival of new, relevant information, thereby facilitating the incorporation of new information into securities prices. Rivian stock was listed and traded on the NASDAQ.  NASDAQ market participants are made up of "market makers, order-entry firms and electronic communications networks (ECNs) that utilize NASDAQ's trading services."[49]  NASDAQ defines a market maker as a "NASDAQ member firm that buys and sells securities at prices it displays in NASDAQ for its own account (principal trades) and for customer accounts (agency trades)."[50]  Market makers help to ensure a liquid market for a particular stock; a market in which willing buyers can readily find willing sellers, and vice versa.  A market maker is obligated to "engage in a course of dealings for its own account to assist in the maintenance, insofar as reasonably practicable, of fair and orderly markets."[51]  Market makers in a particular stock stand ready to provide stock price quotations and facilitate trading by purchasing that stock from and selling to investors.  They also buy and sell securities and may increase or reduce their inventory when pricing discrepancies exist. Market makers display both buy and sell quotes in all securities in which they choose to make a

---

[49] https://www.nasdaqtrader.com/Trader.aspx?id=MarketMakerProcess.

[50] *Ibid*.

[51] Nasdaq Rule 4600, Requirements for Nasdaq Market Makers and Other Nasdaq Market Center Participants (available at https://listingcenter.nasdaq.com/assets/rulebook/nasdaq/rules/new_listing_rules.pdf).

Exhibit 1
Page 20

market and are subject to disciplinary action if they fail to honor their quoted prices.[52]

Accordingly, market efficiency can be facilitated by market maker involvement.

37.    I obtained NASDAQ market maker activity in Rivian stock from Bloomberg.  During the Class Period, there were over 120 active market makers that traded Rivian stock (data reported monthly from November 2021 to March 2022, inclusive).  In addition, many of the market makers that facilitated trading in Rivian stock handled a sizeable volume of shares.[53]  The substantial number of market makers for Rivian stock supports my conclusion that the market for the stock was efficient throughout the Class Period.

Arbitrage Activity

38.    Related to *Cammer* Factor 3 is the existence of arbitrageurs, sophisticated investors who can act rapidly to take advantage of security pricing discrepancies.  Arbitrageurs ensure that market prices reflect public information—the fundamental hallmark of market efficiency.[54]  As I demonstrate below, the level of short interest, the degree of institutional ownership and the

---

[52] *Ibid*.

[53] *See* Exhibit 7 for the share volume by market maker for Rivian stock.

[54] Arbitrage has been defined as:

> … the process of earning riskless profits by taking advantage of differential pricing for the same physical asset or security.  As a widely applied investment tactic, arbitrage typically entails the sale of a security at a relatively high price and the simultaneous purchase of the same security (or its functional equivalent) at a relatively low price.

> Arbitrage activity is a critical element of modern, efficient security markets.  Because arbitrage profits are by definition riskless, all investors have an incentive to take advantage of them whenever they are discovered.  Granted, some investors have greater resources and inclination to engage in arbitrage than others.  However, it takes relatively few of these active investors to exploit arbitrage situations and, by their buying and selling actions, eliminate these profit opportunities.

(Sharpe, William F., et al., *Investments,* Prentice Hall, 6th ed., 1999, p. 284.)

**Exhibit 1
Page 21**

tightness of bid/ask spreads suggest that arbitrage activity for Rivian's stock was prevalent during the Class Period.

39.    One way in which arbitrageurs can exploit mispricing in the market is by engaging in short-sale transactions.  A short sale is a transaction in which an investor sells a stock that he or she does not own and then purchases that stock back in the future.  If the price declines between the time a security is sold short and the time it is purchased, the short seller realizes a gain.  Thus, short selling is an advantageous strategy if an arbitrageur expects a security's price to decline in the future.[55]  Furthermore, short sales allow arbitrageurs that currently do not own a security to convey their opinions to the market, thereby helping the market to achieve a consensus as to that security's fair value given all publicly available information.

40.    Arbitrageurs were not constrained in their ability to short shares of Rivian stock.  During the Class Period the average short interest as a percentage of float for the total U.S. market was 3.4%.[56]  Similarly, economist Gene D'Avolio found that short interest was, on average, 2.3% of shares outstanding for companies listed in the U.S. during the period April 2000 to September 2001.[57]  D'Avolio also estimated that as much as one-quarter of the U.S. market capitalization was available as loan supply for short-selling and that only 7% of that capacity was utilized, thereby indicating that "[t]he aggregate market is easy to borrow."[58]  In comparison, the average

---

[55] Berk, Jonathan and Peter DeMarzo, *Corporate Finance*, Pearson Education, Inc., 1st ed., 2007, Ch. 11, p. 339.

[56] Source: Bloomberg.  (*See* Exhibit 8A.)

[57] D'Avolio, Gene, 2002, "The market for borrowing stock," *Journal of Financial Economics*, Vol. 66, pp. 271–306.

[58] *Id.*, p. 273.

Exhibit 1
Page 22

short interest for Rivian stock during the Class Period was 3.0% of its shares outstanding and 3.0% of its public float.[59, 60]

41.     Institutional ownership is another indicator of arbitrage activity because institutional investors, such as pension funds, mutual funds and investment banks, are generally considered to be sophisticated investors that have ready access to minute-to-minute public financial news and to online bulletins from analysts.  Relative to most individual investors, institutional investors have significantly greater resources with which to analyze public information pertinent to the securities in which they invest.  Institutional ownership implies that investment professionals actively review company-specific financial information and, in turn, make buy/sell recommendations to their firm and/or client investors.  In this way, investors bid up or down the market price of a security to reflect all publicly available information, as interpreted by

---

[59] *See* Exhibit 8B for a summary of short interest for Rivian stock during the Class Period. Public float is equal to shares outstanding less insider holdings.  A comparison of short interest to public float is relevant as public float represents the shares available to lend for short sales.

[60] FINRA (the Financial Industry Regulatory Authority) was created in July 2007 from the consolidation of the NASD and various regulatory functions of the NYSE.  It is a non-governmental organization that regulates member brokerage firms and exchange markets, and is overseen by the SEC, the ultimate regulator of the U.S. securities industry, including FINRA. (*See* https://www.finra.org/media-center/news-releases/2007/nasd-and-nyse-member-regulation-combine-form-financial-industry.)  Every firm and broker that sells securities to the public in the United States must be licensed and registered by FINRA.  (*See* https://www.finra.org/registration-exams-ce/broker-dealers/become-new-finra-registered-broker-dealer-firm.)  Pursuant to FINRA Rule 4560:

> member firms are required to report total short positions in all customer and proprietary firm accounts in all equity securities to FINRA on a bi-monthly basis. These filings are made online using the Short Interest reporting system accessible via FINRA Gateway at gateway.finra.org. …  Member firms that have short positions in OTC equity securities and in securities listed on a national securities exchange, such as NASDAQ, NYSE, NYSE American, NYSE Arca, and/or Cboe BZX, must file a Short Position Report with FINRA via the Web-based system.

(*See* https://www.finra.org/filing-reporting/short-interest/regulation-filing-applications-instructions.)

**Exhibit 1
Page 23**

institutional investors.  Moreover, because short sellers often borrow shares from institutions, a high degree of institutional ownership relative to the level of short interest indicates a lack of short-sale constraints, thereby facilitating market efficiency by enabling arbitrageurs to engage in short selling.[61]

42.     According to quarter-end holdings data for Rivian stock provided by Refinitiv Eikon, institutions held over 94% of the shares available to trade, and over 650 institutional investors held Rivian stock during the Class Period.[62, 63]  Additionally, institutional holdings were, on average, more than 31 times the level of short interest in Rivian stock during the Class Period, further indicating that short selling was not constrained.[64]

43.     Another indicator of the potential for arbitrage activity to correct market inefficiencies (*i.e.*, arbitrage opportunities) is the size of bid/ask spreads.[65]  Bid/ask spreads are a measure of transaction costs and low transaction costs indicate that arbitrage opportunities can be exploited readily.  As shown in the following table, during the Class Period, the average and median

---

[61] *See* Asquith, Paul, Parag A. Pathak and Jay R. Ritter, 2005, "Short interest, institutional ownership and stock returns," *Journal of Financial Economics*, Vol. 78, pp. 243–76.  Asquith, *et al.*, find that "[i]n a typical year, there are 5,500 domestic operating companies trading on the NYSE, Amex, and the Nasdaq National Market System.  For these stocks, … institutional ownership is greater than short sales for 95% of stocks, suggesting that short-sale constraints are not common."  (*Id.*, p. 245.)

[62] "Shares available to trade" is equal to shares outstanding plus short interest less insider holdings.

[63] Institutions that file Form 13F with the SEC report shares held as of the end of each calendar quarter.  *See* Exhibit 9A for a summary of institutional holdings for Rivian stock during the Class Period.

[64] The number of shares held by institutions for the quarter ended during the Class Period was approximately 840.5 million, and the average short interest during the Class Period was approximately 26.4 million.

[65] *Unger*, 401 F.3d 316 at 323, *Krogman*, 202 F.R.D. at 478.

Exhibit 1
Page 24

bid/ask spreads on Rivian stock were smaller than those of randomly sampled stocks listed on the Nasdaq Global Select Market.[66]

|  | Rivian Stock | | Nasdaq GS Sample | |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| Average: | $0.09 | 0.10% | $0.12 | 0.32% |
| Median: | $0.07 | 0.09% | $0.12 | 0.30% |

44.     The fact that Rivian's bid/ask spreads were smaller than those of other stocks listed on the Nasdaq Global Select Market supports my conclusion that Rivian's stock traded in an efficient market throughout the Class Period.

### D. *Cammer* Factor 4: Eligibility to File SEC Form S-3

45.     The *Cammer* court discussed the relationship between S-3 eligibility and market efficiency, noting that "[t]he issue is not whether [the company] recently completed a public offering, but whether, if it did, it would enjoy the benefit of making abbreviated prospectus disclosure because the SEC viewed it to be in an efficient market where documents 'on file' could be deemed to be known by the investment community."[67]

46.     Form S-3 is a simplified registration form that may be used by U.S. companies that meet the following requirements:

> i.     it has been subject to the Securities Exchange Act of 1934 reporting requirements for more than one year;
>
> ii.     it has filed all required documents in a timely manner during the prior twelve months;
>
> iii.     it has not, since the last audited statements, failed to pay required dividends or sinking fund installments on preferred stock, or defaulted on debts or material leases; and

---

[66] The bid/ask spread analysis reported in Exhibit 10 compares the bid/ask spreads of Rivian stock on each day during the Class Period to those of 100 randomly selected stocks listed on the Nasdaq Global Select Market.

[67] *Cammer*, 711 F. Supp. at 1284.

**Exhibit 1
Page 25**

    iv.   it meets certain minimum stock requirements.[68, 69]

Companies eligible for filing Form S-3 are permitted to incorporate prior filings by reference into current filings and need not repeat such information since it is already widely publicly available.

47.    It is the SEC's view that these Form S-3 eligible companies—those that disclose financial information to the SEC and issue press releases to the public—have already disseminated information to the marketplace, and, therefore, that the market operates efficiently for them.[70] Certain courts have also stated that the ability to file Form S-3 is an indicator of market efficiency:

> Corporations permitted to use the S-3 form are thus presumed to be actively traded and widely followed. *See Harman*, 122 F.R.D. at 525. Therefore, a company's ability to file an S-3 Registration Statement points to market efficiency.[71]

48.    Because Rivian's initial public offering took place at the start of the Class Period, the Company was not eligible to file Form S-3 during the Class Period due to timing factors. However, it did file a Form S-3 after the Class Period,[72] indicating it adhered to the Form S-3 filing requirements throughout the Class Period. That Rivian: (i) was eligible to file Form S-3 after the Class Period; and (ii) adhered to all of the aforementioned Form S-3 requirements

---

[68] http://www.sec.gov/about/forms/forms-3.pdf.

[69] Prior to January 28, 2008, the SEC required that a minimum of $75 million in stock be held by non-affiliates. Effective January 28, 2008, a company with a non-affiliate public float of less than $75 million is permitted to file Form S-3 with certain restrictions. (*See* Securities and Exchange Commission, 17 CFR Parts 230 and 239 [Release No. 33-8878; File No. S7-10-07], RIN 3235-AJ89, Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3.)

[70] SEC Securities Act Release No. 6331 (August 18, 1981), pp. 5, 6.

[71] *Krogman,* 202 F.R.D. at 476.

[72] Rivian Automotive, Inc., SEC Form S-3ASR, filed May 9, 2023. Source: Edgar Pro (pro.edgar-online.com).

Exhibit 1
Page 26

imposed by the SEC during the Class Period, supports my conclusion that the market for its stock was efficient during that time.

### E. *Cammer* Factor 5: Empirical Facts Showing a Cause-and-Effect Relationship Between Unexpected Corporate Events or Financial Releases and the Price Reaction of Rivian Stock

49.     *Cammer* Factor 5 relates to how a security's price reacts to new, material information. The *Cammer* court stated that:

> … one of the most convincing ways to demonstrate [market] efficiency would be to illustrate, over time, a cause and effect relationship between the company disclosures and resulting movements in stock price.[73]

50.     A test of market efficiency is to conduct what is known as an "event study" to examine whether security prices respond to new, material information released to the market.  Expert economists commonly use an event study in securities litigation to correlate the disclosure of new, material information to security price response.[74]  Event studies comprise numerous steps, including: (i) the *a priori* definition and selection of events to study; (ii) identification of a study period; (iii) estimation of a regression model to remove non-company-specific effects from the security's return; (iv) testing for statistical significance; and (v) interpretation of empirical

---

[73] *Cammer*, 711 F. Supp. at 1291.

[74] I note that "[c]ourts have rejected the idea that the fifth *Cammer* factor is necessary to establish market efficiency."  *W. Palm Beach Police Pension Fund v. DFC Glob. Corp.*, 2016 WL 4138613, at *12 (E.D. Pa. Aug. 4, 2016); *see also Waggoner*, 875 F.3d at 96-98 ("direct evidence of price impact under *Cammer* 5," such as an event study, "is not always necessary to establish market efficiency and invoke the *Basic* presumption").

Exhibit 1
Page 27

results.[75]  Academic research acknowledges that some variation in approaches to event studies is permitted.[76]

51.     I performed a standard event study for Rivian stock to determine whether new, material corporate events or financial releases promptly caused a measurable stock price reaction after accounting for contemporaneous market and industry effects.  As set forth in Exhibit 12, my event study demonstrates a cause-and-effect relationship between new, material Company-specific disclosures and resulting movements in Rivian's stock price during the Class Period. The regression analysis used in the event study, from which I have estimated Rivian's Company-specific returns (*i.e.*, returns net of market and industry effects), is described in Appendix A and Exhibit 11.[77]

---

[75] As described by Mitchell and Netter (1994):

> The execution of an event study is quite simple.  It involves the identification of an event that causes investors to change their expectations about the value of a firm.  The investigator compares a stock price movement contemporaneous with the event to the expected stock price movement if the event had not taken place. There are three basic steps in conducting an event study: (i) define the event window; (ii) calculate abnormal stock price performance around the event; and (iii) test for statistical significance of the abnormal stock price performance.

(*See* Mitchell, Mark L. and Jeffry M. Netter, 1994, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*, Vol. 49, pp. 557, 558.)

[76] However, "[w]hile there is no unique structure, the analysis can be viewed as having seven steps."  Those steps are event definition, selection criteria, normal and abnormal returns, estimation procedure, testing procedure, empirical results, and interpretation and conclusion. (*See* Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997, pp. 150–152.)

[77] My estimated regression equation appears in Exhibit 11A.  Exhibit 11B shows Rivian's expected and residual returns estimated from the regression model on each day of the Class Period.

Exhibit 1
Page 28

52.    To determine which events to include in my analysis, I relied on my knowledge of a large body of event-study literature that has evaluated what types of information affect stock prices.[78] Specifically, I examined dates during the Class Period on which Rivian released quarterly or year-end financial results and/or guidance.  Such earnings-related announcements are an objective set of events to examine, which has been shown in the academic finance literature to impact securities' prices.[79]  Rivian released its financial results on two dates during the Class Period: after market close on December 16, 2021 (for third-quarter 2021); and after market close on March 10, 2022 (for fourth-quarter/full-year 2021).  In consideration of the relatively short Class Period in this matter, I also examined Rivian's earliest financial results released after the Class Period (for first-quarter 2022 released after market close on May 11, 2022).  Exhibit 12 describes each of my selected event dates in detail and discusses how the observed Company-specific price reaction in Rivian stock is consistent with that expected in an efficient market.[80]

53.    Out of the three events I examined, two (*i.e.*, 67%) are associated with statistically significant Company-specific returns at or above the 95% confidence level (one is a statistically significant positive return, and one is a statistically significant negative return).[81]  At the 95% level of confidence, a statistically significant return is expected to occur 5% of the time.  Thus, one should expect a random sample of three days to contain 0.15 days with a return that is statistically significant at the 95% confidence level.  Given that my sample contains more than

---

[78] *See*, *e.g.*, Fama, Eugene F., 1991, "Efficient Capital Markets: II," *The Journal of Finance*, Vol. 46, No. 5, pp. 1575–1617.

[79] *See*, *e.g.*, Ball, R., and P. Brown, 1968, "An Empirical Evaluation of Accounting Income Numbers," *Journal of Accounting Research*, pp. 159–78.

[80] For each event date, Exhibit 12 contains the associated price movement of Rivian stock, both observed and net of market and industry effects, as well as the confidence level for each date.

[81] The statistically significant positive impact date is May 12, 2022.  The statistically significant negative impact date is December 17, 2021.

13 times as many statistically significant dates as should be expected from a randomly selected three-day sample (at or above the 95% confidence level), my analysis confirms that Rivian's stock price typically reacted more strongly on event dates than on non-event dates.[82]

54.    Furthermore, although directionality may not be required to show general market efficiency for purposes of a securities class action,[83] my review of the news and analysts' reports demonstrates that the direction of the Company-specific returns observed on each event date were consistent with that expected in an efficient market, thereby providing additional evidence of efficiency.  Specifically, the event date on which predominantly *positive* Company-specific news reached the market is associated with a statistically significant *positive* return.  The event date on which predominantly *negative* Company-specific news reached the market is associated with a statistically significant *negative* return.  On the event date associated with a statistically insignificant Company-specific return,[84] the Company's financial results conveyed a mix of offsetting positive and negative information, such that the insignificant price reaction is consistent with that expected in an efficient market.  Thus, my event study finds that a strong

---

[82] Moreover, statistical tests commonly used to conduct hypothesis tests for differences between proportions observed in categorical data strongly reject the null hypothesis that event dates and non-event dates are equally likely to be associated with statistically significant Company-specific returns (at or above the 95% confidence level).  Specifically, both the "two-sample $z$-test" and "Fisher's exact test" reject the null hypothesis in favor of the alternative that there exists a higher probability of observing statistically significant Company-specific returns (at or above the 95% confidence level) on event dates during the period analyzed.  (*See, e.g.*, Agresti, Alan, An Introduction to Categorical Data Analysis, John Wiley & Sons, Inc., 2nd Ed., 2007, Ch. 2 Contingency Tables, pp. 21–64.)

[83] *See, e.g.*, *In re Petrobras Sec. Litig.*, 862 F.3d 250, 277 (2d Cir. 2017) (stating that district court finding that directionality was not required was "within the range of permissible decisions"); *Wilson v. LSB Indus.*, 2018 U.S. Dist. LEXIS 138832, at *40 (S.D.N.Y. Aug. 13, 2018) (lack of directionality analysis did not impair usefulness of market efficiency report).

[84] The statistically insignificant impact date is March 11, 2022.

Exhibit 1
Page 30

cause-and-effect relationship existed between the information disclosed on the event dates and resulting stock price movements.

55.     Based on the event study performed, I find that Rivian's stock price reflected the information disclosed to the market, and promptly responded to the disclosure of new, material, unexpected information, thereby supporting my conclusion that the market for Rivian stock was efficient throughout the Class Period.

### F. Additional Factor 1: Market Capitalization

56.     Courts have found that a large market capitalization (*i.e.*, the total value of a company's equity) is an indicator of market efficiency because "there is a greater incentive for stock purchasers to invest in more highly capitalized corporations."[85]  I have discussed above the fact that Rivian stock exhibited a high degree of institutional ownership and the Company was widely followed by analysts.  This is consistent with Rivian's sizeable market capitalization.  During the Class Period, the Company's market capitalization was as high as $153.3 billion in November 2021.[86]

57.     By comparison, the median market capitalization of the 3,290 companies listed on the NASDAQ was $455.7 million at the start of the Class Period, while the median market capitalization of the 1,408 companies listed on the NYSE was approximately $4.39 billion.  As of November 10, 2021 (*i.e.*, the start of the Class Period), Rivian's market capitalization was greater than 95.3% and 98.9% of NASDAQ-listed and NYSE-listed stocks, respectively. Accordingly, Rivian's high market capitalization during the Class Period weighs in favor of a finding of market efficiency.

---

[85] *Krogman*, 202 F.R.D. at 478.

[86] *See* Exhibit 13.

Exhibit 1
Page 31

## G.  Additional Factor 2: Bid/Ask Spread

58.    The *Krogman* court described bid-ask spreads as "the difference between the price at which investors are willing to buy the stock and the price at which current stockholders are willing to sell their shares," finding that "a large bid-ask spread is indicative of an inefficient market, because it suggests that the stock is too expensive to trade."[87]  As discussed above, the average and median bid/ask spreads on Rivian stock during the Class Period were smaller than those of randomly sampled stocks listed on the Nasdaq Global Select Market, thereby supporting my conclusion that Rivian stock traded in an efficient market throughout the Class Period.[88]

## H.  Additional Factor 3: Public Float

59.    Courts have held that a large public float percentage (*i.e.*, the percentage of a security outstanding held by the public rather than insiders) may be an indicator of market efficiency.[89]  During the Class Period, there was an average of approximately 889.1 million Rivian shares outstanding, while insiders held approximately 0.5 million of these shares.  Accordingly, the public float of Rivian stock was, on average, 99.9% of shares outstanding during the Class Period.  In comparison, Ding, Ni, and Zhong (2016) estimate that the average public float of stocks listed in the United States from 2003 to 2011 was 91.7%.[90]  Moreover, on a dollar basis, the public float of the Company was as high as $131.9 billion in November 2021.[91]  The fact that

---

[87] *Krogman*, 202 F.R.D. at 478.  *See also*, *Unger*, 401 F.3d 316 at 323.

[88] *Supra* at ¶43.

[89] *Unger*, 401 F.3d at 323; *Bell*, 422 F.3d at 313 n.10; *Krogman*, 202 F.R.D. at 478.

[90] Ding, Xiaoya (Sara), Yang Ni, and Ligang Zhong, 2016, "Free float and market liquidity around the world," *Journal of Empirical Finance*, Vol. 38, pp. 236–257 ("Ding, Ni, and Zhong (2016)") at p. 242.

[91] *See* Exhibit 14 containing Rivian's mid-month and end-of-month public float during the Class Period.

**Exhibit 1**
**Page 32**

Rivian had a large public float percentage further supports my conclusion that the Company's stock traded in an efficient market throughout the Class Period.

## VII. Damages Can Be Measured on a Class-Wide Basis and in a Manner Consistent with Plaintiffs' Theory of Liability

### A. Per-Share Damages Under Section 10(b)

60.     I have not, as of yet, been asked to provide an opinion on loss causation or to calculate Class-wide damages in this matter.  I have been asked, however, to opine on whether damages under Section 10(b) can be calculated on a Class-wide basis for all purchases and/or acquisitions of Rivian stock during the Class Period in a manner consistent with Plaintiffs' theory of liability. In what follows, I set forth the general economic framework for quantifying per-security damages on a Class-wide basis, which reflects methodologies I would propose to use if asked to calculate damages in this matter.  Although damages, if any, for each individual Class member may vary, the methodologies for calculating damages described below would be commonly applicable to each Class member in this matter.

61.     An investor incurs damages when a security is acquired at a price that is inflated as a result of false or misleading statements or omissions, provided that a later corrective disclosure and/or the materialization of a concealed risk causes the price of that security to decline.[92]  Price inflation in a security can be created by material misrepresentations and/or omissions on or before the date of purchase, which remain uncorrected in whole or in part at the time of purchase.  Material misrepresentations and/or omissions may also "prevent[] preexisting inflation in a stock price from dissipating," thereby "caus[ing] inflation not simply by *adding* it

---

[92] *See, e.g.*, Gold, Kevin L., Eric Korman and Ahmer Nabi, "Federal Securities Acts and Areas of Expert Analysis," *Litigation Services Handbook, The Role of the Financial Expert*, 6th ed., Ed. Roman L. Weil, Daniel G. Lentz, and Elizabeth A. Evans, John Wiley & Sons, Inc., 2017, Ch. 27, pp. 12–17.

Exhibit 1
Page 33

to a stock, but by maintaining it."[93]  Damages for purchases during the Class Period may be mitigated if the security is sold before the price inflation is fully dissipated, given that the investor receives the benefit of any inflation remaining at the date of sale.[94]

62.     Price inflation may be measured on a Class-wide basis by analyzing the change in a security's price caused by a corrective disclosure and/or the materialization of a concealed risk.[95] Specifically, an event study can be used to isolate Company-specific price movement caused by the revelation of true facts related to the alleged fraud from price movement caused by other factors.  Other factors can include changes in market and industry conditions or the dissemination of material, non-fraud-related, Company-specific information.  This event study analysis applies to all Class members, regardless of the extent to which the price movement is due to corrective disclosures and/or the materialization of a concealed risk.  After isolating the price impact of the alleged misstatements and omissions, one can estimate the price inflation due to the alleged fraud for each day during the Class Period, and on a Class-wide basis for each

---

[93] *In re Vivendi, S.A. Sec. Litig.*, 838 F.3d 223, 258 (2d Cir. 2016) (emphasis in original).  Courts have further explained that "'[t]here is no reason to draw any legal distinction between fraudulent statements that wrongfully prolong the presence of inflation in a stock price and fraudulent statements that initially introduce that inflation.'"  *Arkansas Teacher Ret. Sys. v. Goldman Sachs Grp., Inc.*, ---F.3d---, 2020 WL 1682772, at *10 (2d Cir. Apr. 7, 2020) (quoting *In re Vivendi, S.A. Sec. Litig.*, 838 F.3d at 259).

[94] This general economic framework for calculating recoverable damages for a class of shareholders is often referred to as the "out-of-pocket measure of damages."  (*Supra* note 92.)

[95] *Supra* note 92.

Exhibit 1
Page 34

member of the Class.[96, 97]  Indeed, this "out-of-pocket, or event study, method is the standard

measurement of damages in Section 10(b) securities cases."[98, 99]

---

[96] "Price impact can be shown either by an increase in price following a fraudulent public statement or a decrease in price following a revelation of the fraud."  *Erica P. John Fund, Inc. v. Halliburton Co.*, 718 F.3d 423, 434 (5th Cir. 2013), *vacated and remanded on other grounds*, *Halliburton II*, 134 S. Ct. 2398 (U.S. 2014).

[97] *In re Pfizer, Inc. Sec. Litig.*, 819 F.3d 642, 649 (2d Cir. 2016) (internal citations omitted, emphasis in original):

> Performing an event study can thus help an expert to determine at least two things.  First, assuming that the defendant company fraudulently concealed information, the event study shows how much money the fraud caused shareholders to lose.  Identifying residual returns on days when allegedly concealed information reached the market indicates that the supposedly withheld information caused the company's stock price to change.  If the release of allegedly withheld information causes a stock price decrease, shareholders who purchased the defendant company's stock after the alleged fraud but before the revelation may have paid a higher price than they would have but for the defendant's fraudulent conduct — known as an "artificial[ly] inflat[ed]" price.

> Second, the event study helps the expert "calculat[e] what the price of [the defendant company's] security would have been had the alleged wrongful conduct not occurred," by estimating the amount of artificial inflation in the company's stock price over time.  Just as the existence of a residual return on a day when the market discovers allegedly concealed information shows that the company's stock price was artificially inflated, the *size* of the residual return on such a day provides evidence of the *amount* by which concealing that particular information inflated the defendant company's stock.  As a result, if concealed information reached the market through multiple corrective disclosures, the sum of the residual returns associated with those disclosures provides evidence about the amount of artificial inflation in the company's stock after the fraud but before those corrections.  Thus, an expert using an event study can estimate the amount of artificial inflation in the defendant company's stock price when shareholders purchased their shares, which is equivalent to estimating the difference between what those investors should have paid for the shares but-for the alleged fraud, and what they actually paid.

[98] *City of Miami Gen. Empls. Ret. Trust v. RH, Inc.*, No. 17-CV-00554-YGR, 2018 WL 4931543, at *3 (N.D. Cal. Oct. 11, 2018).  *See also, e.g.*, *Affiliated Ute Citizens of Utah v. United States*, 406 U.S. 128, 155 (1972) (out-of-pocket method is "the correct measure of damages" in Exchange Act case); *Hatamian v. Advanced Micro Devices, Inc.*, No. 14-CV-00226-YGR, 2016 WL 1042502, at *8 (N.D. Cal. Mar. 16, 2016); *In re SanDisk LLC Sec. Litig.*, No. 15-CV-01455-VC, 2018 WL 4293336, at *2 (N.D. Cal. Sept. 4, 2018) ("The out-of-pocket method is widely considered an accepted method for the evaluation of materiality damages to a class of

Exhibit 1
Page 35

63.     With respect to Plaintiffs' theory of liability in the present matter, my understanding is that: (i) "the Exchange Act Defendants [allegedly] engaged in a scheme to deceive investors by issuing a series of material misrepresentations and omissions of material facts, trends, events, and uncertainties required to be disclosed, relating to, among other things, the pricing and profitability of Rivian's R1 Platform";[100] (ii) "[a]s a direct result of the Exchange Act Defendants' scheme, misrepresentations of material fact, and omissions of material fact, Rivian's Class A common stock traded at artificially inflated prices throughout the Class Period";[101] and (iii) "Plaintiffs and other Class members suffered economic losses as the price of Rivian Class A common stock fell in response to the disclosure of new information concealed by the Exchange Act Defendants' misstatements and omissions …. These price declines were a direct result of the

---

stockholders in a defendant corporation."); *In re Pfizer, Inc. Sec. Litig.*, 819 F.3d 642, 649 (2d Cir. 2016).

[99] The out-of-pocket damages methodology described herein is precisely the same damages methodology that I put forth at the class certification phase in *Waggoner v. Barclays PLC*, which was endorsed by the Second Circuit. (*See Waggoner v. Barclays PLC*, 875 F.3d 79, 105 (2d Cir. 2017). *See also* the following cases in which the court accepted my damages methodology at class certification: *Ferris v. Wynn Resorts Limited*, No. 18-cv-00479-APG-DJA, 2023 U.S. Dist. LEXIS 35374, at *35–38 (D. Nev. Mar. 1, 2023); *In re Allergan PLC Sec. Litig.*, No. 18-cv-12089-CM-GWG, 2021 WL 4077942, at *14–15 (S.D.N.Y. Sep. 8, 2021); *Karinski v. Stamps.com, Inc.*, No. 19-cv-01828-MWF-SK, 2020 WL 6572660, at *8 (C.D. Cal Nov. 9, 2020); *In re Zillow Group, Inc. Securities Litigation*, No. 17-cv-01387-JCC, 2020 WL 6318692, at *8 (W.D. Wash. Oct. 28, 2020); *In re Snap Inc. Securities Litigation*, 334 F.R.D. 209, 216–18 (C.D. Cal. Nov. 20, 2019); *Roofer's Pension Fund, et al. v. Papa, et al.*, 333 F.R.D. 66, 87–88 (D.N.J. Nov. 14, 2019); *Pirnik v. Fiat Chrysler Autos., N.V.*, 327 F.R.D. 38, 47–48 (S.D.N.Y. Jun. 15, 2018); *In re Banc of California Sec. Litig.*, 326 F.R.D. 640, 651 (C.D. Cal. May 31, 2018); *Cooper v. Thoratec Corp.*, No. 14-cv-00360-CW, 2018 WL 2117337, at *7 (N.D. Cal. May 8, 2018); *Hayes v. MagnaChip Semiconductor Corp.*, No. 14-cv-01160-JST, 2016 WL 7406418, at *9 (N.D. Cal. Dec. 22, 2016); and *Thorpe v. Walter Investment Management Corp., et al.*, No. 14-cv-20880-UU, 2016 WL 4006661, *15–16 (S.D. Fla. Mar. 16, 2016).

[100] Complaint, ¶172.

[101] Complaint, ¶173.

Exhibit 1
Page 36

[alleged] materially false or misleading statements and omissions."[102]  Thus, Plaintiffs clearly advance a theory of liability that alleges a causal connection between the alleged misrepresentations and the actual losses suffered by Class members upon the revelation of the relevant truth on the corrective event dates.  Furthermore, given that an "event study shows how much money the fraud caused shareholders to lose," by "[i]dentifying residual returns on days when allegedly concealed information reached the market," and calculates "'what the price of [the defendant company's] security would have been had the alleged wrongful conduct not occurred,' by estimating the amount of artificial inflation in the company's stock price over time,"[103] it is clear that "this is a case in which the Plaintiffs' 'proposed measure for damages is ... directly linked with their underlying theory of classwide liability ... and is therefore in accord with the Supreme Court's ... decision in *Comcast.*' *U.S. Foodservice*, 729 F.3d at 123 n.8."[104]

64.     Once the daily levels of price inflation have been calculated throughout the Class Period, a Class member's actual trading activity in the security can be used to mechanically calculate damages on an individual basis.  For each Class member, damages incurred on a security acquired during the Class Period and retained through the end of the Class Period are equal to the amount of inflation at purchase.  For a security acquired during the Class Period and sold later in the Class Period, damages are the price inflation at purchase minus the price inflation at sale.  Given my understanding of the Supreme Court's ruling in *Dura*,[105] a security purchased during the Class Period and sold before the first corrective disclosure and/or the materialization of a

---

[102] Complaint, ¶191.

[103] *Pfizer*, 819 F.3d at 649.

[104] *Waggoner*, 875 F.3d at 106.  *See also Roofer's Pension Fund*, 333 F.R.D. at 88 (citing *Neale v. Volvo Cars of North Am., LLC*, 794 F.3d 353, 374 (3d Cir. 2015)).

[105] *Dura Pharms., Inc. v. Broudo*, 544 U.S. 336 (2005) ("*Dura*").

Exhibit 1
Page 37

concealed risk is ineligible for damages.  Similarly, a security that is both purchased and sold between two consecutive corrective events is ineligible for damages.

65.     Finally, per-security damages under Section 10(b) should also incorporate the so-called "90-day lookback" provision of the Private Securities Litigation Reform Act of 1995,[106] which also can be applied on a Class-wide basis.  This provision applies such that losses on securities purchased during the Class Period and held as of the close of the 90-day period subsequent to the Class Period (the "90-Day Lookback Period") cannot exceed the difference between the purchase price paid for the security and the average price of the security during the 90-Day Lookback Period.  Losses on securities purchased during the Class Period and sold during the 90-Day Lookback Period cannot exceed the difference between the purchase price paid for the security and the rolling average price of the security during the portion of the 90-Day Lookback Period elapsed as of the date of sale.  Section 10(b) damages incurred by purchasers of Rivian stock during the Class Period can be calculated on a Class-wide basis in this manner.

### B.  Per-Share Damages Under Section 11

66.     It is my understanding that Plaintiffs assert a claim under Section 11 of the Securities Act for purchases and acquisitions of Rivian stock pursuant and/or traceable to the Company's IPO.[107]  In connection with the IPO, the Company filed a registration statement on Form S-1 on October 1, 2021; three amended registration statements on Form S-1/A on October 22, 2021, November 1, 2021, and November 5, 2021; a registration of additional securities on Form S-1MEF on November 9, 2021; and a prospectus on Form 424(b)(4) on November 12, 2021,

---

[106] 15 U.S.C. § 78u–4(e).

[107] Complaint, ¶262.

Exhibit 1
Page 38

(collectively, the "Offering Materials").[108]  Pursuant to the Offering Materials, the Company sold

approximately 175.95 million shares of its Class A common stock at an offering price of $78.00

per share.[109]

67.    Section 11 concerns liability for false statements in a registration statement, under which

damages are defined as follows:

> The suit authorized under [15 U.S. Code § 77k] subsection (a) may be to recover
> such damages as shall represent the difference between the amount paid for the
> security (not exceeding the price at which the security was offered to the public)
> and (1) the value thereof as of the time such suit was brought, or (2) the price at
> which such security shall have been disposed of in the market before suit, or (3)
> the price at which such security shall have been disposed of after suit but before
> judgment if such damages shall be less than the damages representing the
> difference between the amount paid for the security (not exceeding the price at
> which the security was offered to the public) and the value thereof as of the time
> such suit was brought ….[110]

68.    With respect to "the value thereof as of the time such suit was brought," I have been

informed by Counsel for Plaintiffs in this matter that the first relevant lawsuit filed on behalf of

purchasers of Rivian stock pursuant and/or traceable to the IPO was filed on March 7, 2022 (the

"Suit Date").[111]  Thus, in accordance with the statutory measure of damages described above,

per-share damages under Section 11, incurred by investors that purchased or acquired Rivian

stock pursuant and/or traceable to the IPO, can be calculated on a Class-wide basis in the

following manner:

      i.    For each share sold prior to Suit Date, per-share damages are equal to the
                purchase price (not to exceed the $78.00 IPO price) *minus* the sale price.

---

[108] Source: Edgar Pro (pro.edgar-online.com).

[109] Rivian Automotive, Inc., SEC Form 10-K for year-end 2021, filed March 31, 2022, p. 60.

[110] 15 U.S.C. § 77k(e).

[111] *Crews, Jr. v. Rivian Automotive, Inc.*, 2:22-cv-01524-JLS-E (C.D. Cal.) (filed March 7,
2022).  The closing price of Rivian stock on the March 7, 2022 was $42.43.  (Source:
Bloomberg.)

**Exhibit 1
Page 39**

    ii.    For each share sold on or after the Suit Date, per-share damages are equal to the purchase price (not to exceed the $78.00 IPO price) *minus* the greater of the sale price or the value of Rivian stock as of the Suit Date.

    iii.    For retained (*i.e.*, unsold) shares, per-share damages are equal to the purchase price (not to exceed the $78.00 IPO price) *minus* the value of Rivian stock as of the Suit Date.[112]

### C.  Per-Share Damages Under Section 12(a)(2)

69.    It is my understanding that Section 12(a)(2) of the Securities Act concerns liability for false statements in a prospectus, under which damages per security are defined as "the consideration paid for such security with interest thereon, less the amount of any income received thereon, upon the tender of such security, or for damages if he no longer owns the security."[113]

70.    Here, "the consideration paid for such security" is the IPO offering price of $78.00 per share.  If a Class member "no longer owns" the IPO share, Section 12(a)(2) damages shall be mitigated by the proceeds received upon such sale/disposition.  I also understand that the Court or the ultimate trier of fact will determine the appropriate interest rate for purposes of calculating Section 12(a)(2) damages.  Nevertheless, it will be commonly applied in the calculation of per-share damages for all Class members with a Section 12(a)(2) claim.  Thus, in accordance with the statutory measure of damages described above, per-share damages under Section 12(a)(2), incurred by investors that purchased or acquired Rivian stock pursuant to the IPO, can be calculated on a Class-wide basis.

---

[112] *See Fed. Hous. Fin. Agency v. Nomura Holding Am. Inc.*, 68 F. Supp. 3d 486, 491 (S.D.N.Y. 2014) ("Post-filing changes to the security's value are irrelevant.  Just as defendants are not liable for subsequent decreases, defendants cannot benefit from any subsequent increases in value.  Instead, where a Section 11 plaintiff has held the security through the date of suit, the plaintiff bears all risk of loss, and will capture any gain, that occurs after the filing date.").

[113] 15 U.S.C. § 77l(a)(2).

Exhibit 1
Page 40

## VIII.  Conclusion

71.    In summary, the market for Rivian stock was efficient throughout the Class Period.  In addition, damages can be calculated under Section 10(b) for investors who purchased or otherwise acquired shares of Rivian stock during the Class Period, and under Section 11 and Section 12(a)(2) of the Securities Act, for investors who purchased or otherwise acquired shares of Rivian stock pursuant and/or traceable to the Company's IPO, using a method that is common to all member of the Class and in a manner that is consistent with Plaintiffs' theory of liability.

72.    My work in this matter is ongoing.  My opinions in this Report are subject to refinement or revision based on analysis of new information which may be provided to me, including the opinions of other experts, receipt of additional documents and data, and based on further analysis of the data and materials described herein.  I understand that discovery is ongoing.  Should additional relevant information be provided to me, my opinions may be supplemented at a later date.

Executed on December 1, 2023, at Redwood City, California.

Zachary Nye, Ph.D.

**Exhibit 1**
**Page 41**

**Appendix A: Description of Regression Analysis**

73.    For the purpose of examining market efficiency, I have conducted an event study to determine whether new, material, Company-specific information promptly caused a measurable stock price reaction after accounting for contemporaneous market and industry effects.  In an effort to isolate Company-specific effects that influenced Rivian's stock price during the Class Period, I performed a regression analysis to measure the relationship between Rivian stock returns and 1) changes in market-wide factors that would be expected to impact all stocks; and 2) changes in industry-wide factors that would be expected to impact stocks in the Automobiles industry.  By measuring how Rivian stock returns move in relation to an overall market index and an industry index, I can also measure how it responds to Company-specific news.

74.    The "Control Period" used to estimate the regression equation is the one-year period beginning on December 13, 2021 (*i.e.*, one month subsequent to the Company's IPO[114]) and

---

[114] It is well-established in the academic literature that "[i]nitial public offerings (IPOs) are underpriced on average," and that "there is considerable volatility in initial returns [of IPO stocks]."  (*See* Lowry, Michelle, Micah S. Officer and G. William Schwert, 2010, "The Variability of IPO Initial Returns," *The Journal of Finance*, Vol. 65, No. 2, pp. 425–465, which defines an initial return "as the percent change from the offer price to the closing price on the 21st day of trading.")  Thus, in order to prevent such abnormal IPO-related volatility from influencing my regression model, I have excluded trading dates during the first month following Rivian's IPO.

Exhibit 1
Page 42

ending on December 12, 2022.[115, 116]  To be consistent with the academic literature, the Control Period excludes the events under study.[117, 118]

75.    The market index used is the S&P 500, which "includes 500 leading companies and covers approximately 80% coverage of available market capitalization."[119]  This broad-based market index is commonly used by economists as a representation of the overall market, which is theoretically required by the Capital Asset Pricing Model ("CAPM"), for which famed financial economist, William Sharpe, won a Nobel Prize.[120]

---

[115] Mitchell, Mark L. and Jeffry M. Netter, 1994, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*, Vol. 49, pp. 545–590 at p. 568:

> The market model is estimated with regression analysis.  The estimation period for this market model equation typically ranges from 100 to 300 trading days preceding the event under study.

[116] Tabak, David I. and Frederick C. Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," *Litigation Services Handbook, The Role of the Financial Expert*, Ed. Roman L. Weil, Michael J. Wagner, and Peter B. Frank, John Wiley & Sons, Inc., 3rd ed., 2001, Ch. 19, p. 5:

> Three general choices for the placement of an estimation window are before the event window, surrounding the event window, and after the event window.  The most common choice places the estimation window before the event.  Analysts sometimes place the estimation window after the event or split the estimation window to cover periods before and after the event window.  When the analysis studies multiple events, the estimation window may cover the periods around the event windows, including the period(s) between event windows.

[117] *See* Exhibit 12 for a list of all the events under study.

[118] *See, e.g.*, MacKinlay, A. Craig, 1997, "Event Studies in Economics and Finance," *Journal of Economic Literature*, Vol. 35, pp. 13–39 at p. 15; and Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997, p. 152.

[119] http://www.spindices.com/indices/equity/sp-500.

[120] The Sveriges Riksbank Prize in Economic Sciences in Memory of Alfred Nobel 1990, Press Release, http://www.nobelprize.org/nobel_prizes/economic-sciences/laureates/1990/press.html:

> An important result is that the expected return on an asset is determined by the beta coefficient on the asset, which also measures the covariance between the

76.     In addition to market-wide factors, my regression analysis also measures the relationship between Rivian stock returns and changes in industry-wide factors that would be expected to impact all stocks in Rivian's particular industry.  In constructing the industry index, I considered: (i) companies identified as industry competitors in analyst reports published during the Class Period; (ii) companies identified by the Bloomberg Industry Classification System (BICS) as operating in the "Automobiles" industry; and (iii) companies identified as peers in Rivian's SEC filings issued during the Class Period.  The industry index used in this analysis is the "Solactive Autonomous & Electric Vehicles Index."[121]

77.     My estimated regression equation appears in Exhibit 11A.  As indicated by the *t*-statistic corresponding to each index, Rivian stock returns exhibited a statistically significant association with both market index returns and residual industry index returns during the Class Period.[122] Exhibit 11B shows Rivian's expected (*i.e.*, "predicted") and residual (*i.e.*, "Company-specific") returns estimated from the regression model on each day of the Class Period.  Expected returns are those changes in stock prices due to market and industry factors that change the values of all stocks in an economy (market effects) or in a particular industry (industry effects).  Rivian's

---

return on the asset and the return on the market portfolio. …The CAPM is considered the backbone of modern price theory for financial markets.  It is also widely used in empirical analysis, so that the abundance of financial statistical data can be utilized systematically and efficiently. …Along with Markowitz' portfolio model, the CAPM has also become the framework in textbooks on financial economics throughout the world.

[121] Bloomberg ticker "SOLDRIV Index."

[122] Residual industry index returns are the portions of daily returns on the industry index which are not explained by market effects, as determined from a regression of industry index returns on market index returns during the Control Period.  The use of residual industry index returns rather than raw returns eliminates any statistical problems due to multicollinearity.  (*See* Greene, William H., *Econometric Analysis*, Prentice Hall, 2012, 7th ed., Ch. 4, p. 89.)

Exhibit 1
Page 44

residual returns are a measure of the change in the stock price due to Company-specific events and are calculated as the difference between Rivian's actual return and its expected return.[123]

---

[123] Exhibit 11B also provides the confidence level for each day of the Class Period, which measures the statistical significance of Rivian's residual returns.  The confidence level associated with a given Company-specific return is measured as one minus the "$p$-value" of that return, where the $p$-value represents the conditional probability of observing a Company-specific return. Thus, consistent with the standard frequently employed by social scientists, statistical significance in the context of securities litigation merely indicates that a given company-specific return is a relatively rare occurrence.  (*See* Kaye, David H. and David A. Freedman, "Reference Guide on Statistics," in Federal Judicial Center, *Reference Manual on Scientific Evidence*, National Academies Press, 2011, 3rd ed., pp. 250–252: "Statistical significance is determined by comparing a $p$ [*i.e.*, the probability of getting data as extreme as, or more extreme than, the actual data—given that the null hypothesis is true] to a preset value, called the significance level." Thus, statistical significance "is merely a label for a certain kind of $p$-value.")

Exhibit 1
Page 45

**Exhibit 1**



702 MARSHALL STREET, SUITE 200
REDWOOD CITY, CA  94063
650.298.0200
WWW.SCGINC.COM

# Zachary R. Nye
*Email:* zach@scginc.com

## Education

**Ph.D. – University of California, Irvine**     2009
Finance     Irvine, California

- Dissertation: Macro-Augmented Volatility Forecasting.
- Research Interests: Market efficiency of underlying and derivative securities, volatility forecasting, risk management, financial econometrics, valuation and corporate finance.
- Teaching Experience: Corporate Finance, Investments, and Risk Management.

**M.Sc. – London Business School**     2004
Finance     London, England

- Earned distinction for Masters Thesis on the informational efficiency of credit-linked notes.

**A.B. – Princeton University**     2001
Economics     Princeton, New Jersey

## Employment History

**Vice President**     Summer 2015 – present
Stanford Consulting Group, Inc.     Redwood City, California

The Stanford Consulting Group, Inc. provides economic research and expert testimony for business litigation, as well as regulatory and legislative proceedings.

Responsibilities include:

- quantifying economic damages (*e.g.*, present value of expected future earnings, price inflation, lost profits, unjust enrichment, reasonable royalties);
- enterprise, project, equity, debt, derivative-security and intellectual-property valuation;
- assessing the informational efficiency of financial securities;
- analyzing fairness opinions related to corporate mergers and acquisitions;
- econometric modeling and analysis;
- marginal cost analysis;
- preparing expert reports and declarations;
- providing deposition and trial testimony; and
- supporting counsel in preparation for cross examination of opposing experts.

**Senior Consultant**     Summer 2009 – Summer 2015
Stanford Consulting Group, Inc.     Redwood City, California

# Exhibit 1

| | |
|---|---|
| **Associate**<br>Stanford Consulting Group, Inc. | Summer 2004 – Summer 2005<br>Redwood City, California |
| **Mortgage Consultant**<br>Woolwich PLC | Fall 2002 – Summer 2003<br>Oxford, UK |
| **Trading Desk Specialist**<br>Merrill Lynch, Defined Asset Funds | Fall 2001 – Summer 2002<br>Plainsboro, New Jersey |

---

## Academic Research

Nye, Zachary and Mark Washburn, 2013, "Macro-Augmented Volatility Forecasting," *Western Decision Sciences Institute Proceedings*. Paper presented at the WDSI Annual Meeting, Long Beach, California, March 27, 2013. Winner of the 2013 Best Theoretical/Empirical Research Paper Awards.

Nye, Zachary and Philippe Jorion, 2009, "Macro-Augmented Volatility Forecasting," Working Paper, University of California at Irvine.

Nye, Zachary and Timothy C. Johnson, 2005, "Market Efficiency's Hidden Teeth: An Unambiguous Test for Derivative Securities," Working Paper, London Business School.

---

## Testimony

Altimeo Asset Management, et al. v. Qihoo 360 Technology Co. Ltd., et al., United States District Court, Southern District of New York, Case No. 1:19-cv-10067-PAE
    Deposition                November 30, 2023

Christopher L. Sayce, et al. v. Forescout Technologies, Inc., et al., United States District Court, Northern District of California, San Francisco Division, Case No. 3:20-cv-00076-SI
    Deposition                November 20, 2023

In re Alta Mesa Resources, Inc. Securities Litigation, United States District Court, Southern District of Texas, Houston Division, Case No. 4:19-cv-00957
    Deposition                November 14, 2023

In re Apache Corp. Securities Litigation, United States District Court, Southern District of Texas, Houston Division, Case No. 4:21-cv-00575
    Deposition                November 8, 2023

Miriam Edwards, et al. v. McDermott International, Inc., et al., United States District Court, Southern District of Texas, Houston Division, Case No. 4:18-cv-04330
    Deposition                April 26, 2023
    Evidentiary Hearing       September 27, 2023

Halman Aldubi Provident and Pension Funds Ltd., et al. v. Teva Pharmaceuticals Industries Limited, et al., United States District Court, Eastern District of Pennsylvania, Case No. 2:20-cv-04660-KSM
    Deposition                November 4, 2022
    Evidentiary Hearing       September 21, 2023

John V. Ferris, et al. v. Wynn Resorts Limited, et al., United States District Court, District of Nevada, Case No. 2:18-cv-00479-GMN-DJA
    Deposition                August 26, 2022
    Deposition                January 31, 2023

# Exhibit 1

In re Jernigan Capital, Inc. Securities Litigation, United States District Court, Southern District of New York, Case No. 1:20-cv-09575-JLR

       Deposition               January 27, 2023

Ali Karimi, et al. v. Deutsche Bank AG, et al., United States District Court, Southern District of New York, Case No. 1:22-cv-02854-JSR

       Deposition               August 12, 2022

Teresa Doskocz, et al. v. ALS Lien Services, et al., Superior Court of California, County of Contra Costa, Case No. C17-01486

       Deposition               April 23, 2018

       Deposition               March 8, 2022

       Deposition               April 14, 2022

       Trial                    April 29, 2022

Paul Hayden, et al. v. Portola Pharmaceuticals, Inc., et al., United States District Court, Northern District of California, Case No. 3:20-cv-00367-VC

       Deposition               March 30, 2022

United States of America ex rel. Lori Morsell, et al. v. Symantec Corporation, United States District Court for the District of Columbia, Civil Action No. 12-cv-0800 (RC)

       Deposition               March 13, 2019

       Trial                    March 22, 2022

United States of America ex rel. Tiffany Montcrieff, et al. v. Peripheral Vascular Associates, P.A., United States District Court for the Western District of Texas, San Antonio Division, Civil Action No. SA-17-CV-00317-XR

       Deposition               July 31, 2020

       Trial                    February 14, 2022

In re Advance Auto Parts, Inc. Securities Litigation, United States District Court, District of Delaware, Case No. 1:18-CV-00212-RGA

       Deposition               July 14, 2020

       Deposition               September 30, 2021

In re Allergan PLC Securities Litigation, United States District Court, Southern District of New York, Civil Action No. 18-CV-12089-CM

       Deposition               May 19, 2020

       Deposition               September 27, 2021

Gabby Klein, et al. v. Altria Group, Inc., et al., United States District Court, Eastern District of Virginia, Richmond Division, Case No. 3:20-cv-00075-DJN

       Deposition               August 31, 2021

In re Tahoe Resources, Inc. Securities Litigation, United States District Court, District of Nevada, Case No. 2:17-cv-01868-RFB-NJK

       Deposition               August 4, 2021

Hawaii Structural Ironworkers Pension Trust Fund, et al. v. AMC Entertainment Holdings, Inc., et al., United States District Court, Southern District of New York, Case 1:18-cv-00299-AJN-SLC

       Deposition               July 9, 2020

       Deposition               July 28, 2021

In re Mylan N.V. Securities Litigation, United States District Court, Southern District of New York, Case No. 1:16-CV-07926 (JPO)

       Deposition               November 22, 2019

       Deposition               July 20, 2021

# Exhibit 1

Oregon Laborers Employers Pension Trust Fund, et al. v. Maxar Technologies Inc., et al., United States District Court, District of Colorado, Case No. 1:19-cv-00124-WJM-SKC

      Deposition                May 28, 2021

Roei Azar, et al. v. Yelp, Inc., et al., United States District Court, Northern District of California, Case No. 3:18-cv-00400-EMC

      Deposition                March 2, 2021

Roofers' Pension Fund, et al. v. Joseph C. Papa, et al., United States District Court, District of New Jersey, Civil Action No. 2:16-cv-02805-MCA-LDW

      Deposition                April 2, 2019
      Deposition                January 14, 2021

Utah Retirement Systems, et al. v. Healthcare Services Group, Inc., et al., United States District Court, Eastern District of Pennsylvania, Case No. 2:19-cv-01227-ER

      Deposition                December 10, 2020

Matt Karinski, et al. v. Stamps.com, Inc., et al., United States District Court, Central District of California, Case No. 2:19-cv-01828-MWF-SK

      Deposition                August 14, 2020

Alexandre Pelletier, et al. v. Endo International PLC, et al., United States District Court, Eastern District of New Pennsylvania, Civil Action No. 2:17-cv-05114-MMB

      Deposition                July 27, 2020

In re Zillow Group, Inc. Securities Litigation, United States District Court, Western District of Washington at Seattle, Case No. 2:17-cv-01387-JCC

      Deposition                March 10, 2020

Joseph Prause, et al. v. TechnipFMC plc, et al., United States District Court, Southern District of Texas, Houston Division, Case No. 4:17-cv-02368

      Deposition                February 5, 2020
      Deposition                March 9, 2020

In re Quorum Health Securities Litigation, United States District Court, Middle District of Tennessee, Case No. 3:16-cv-02475

      Deposition                August 17, 2018
      Deposition                January 14, 2020

In re Snap Inc. Securities Litigation, United States District Court, Central District of California, Western Division, Case No. 2:17-cv-03679-SVW-AGR

      Deposition                December 13, 2019

Jet Capital Master Fund, L.P., et al. v. American Realty Capital Properties, Inc., et al., United States District Court, Southern District of New York, Case No. 1:15-cv-00307-AKH

      Deposition                July 26, 2019

City of Pontiac General Employees' Retirement System, et al. v. Dell Inc., et al., United States District Court, Western District of Texas, Austin Division, Case No. 1:15-cv-00374-LY

      Deposition                April 19, 2017
      Deposition                November 6, 2018

Pirnik v. Fiat Chrysler Automobiles N.V., et al., United States District Court, Southern District of New York, Case No. 1:15-CV-07199-JMF

      Deposition                February 2, 2018
      Deposition                September 13, 2018

# Exhibit 1

Bradley Cooper, et al. v. Thoratec Corporation, et al., United States District Court, Northern District of California, Oakland Division, Case No. 4:14-cv-00360-CW
       Deposition               March 6, 2018

L-3 Communications Corporation, et al. v. Serco, Inc., United States District Court for the Eastern District of Virginia, Case No. 1:15-cv-701-GBL-JFA
       Deposition               October 22, 2015
       Deposition               October 18, 2017

In re Juno Therapeutics, Inc., United States District Court of Western District of Washington at Seattle, Case No. C16-1069RSM
       Deposition               October 4, 2017

Brad Mauss, et al. v. NuVasive, Inc., et al., United States District Court, Southern District of California, Case No.: 13-cv-02005-JM
       Deposition               December 20, 2016
       Deposition               August 28, 2017

In re Akorn, Inc. Securities Litigation, United States District Court, Northern District of Illinois, Eastern Division, Case No. 15-CV-01944
       Deposition               June 21, 2017

In re Ocwen Financial Corporation Securities Litigation, United States District Court, Southern District of Florida, Case 14-81057-CIV-WPD
       Deposition               September 23, 2016
       Deposition               March 28, 2017

Stephen Calfo, et al. v. John P. Messina, Sr., et al., United States District Court, Southern District of New York, Civil Action No. 15 Civ. 04010 (LGS)
       Deposition               January 5, 2017

In re EZCORP, Inc. Securities Litigation, United States District Court, Southern District of New York, Case No. 14-cv-6834 (ALC)
       Deposition               October 14, 2016

Arthur Menaldi, et al. v. Och-Ziff Capital Management Group LLC, et al., United States District Court, Southern District of New York, No. 14-CV-03251-JPO
       Deposition               October 3, 2016

Keith Thomas, et al. v. MagnaChip Semiconductor Corp., et al., United States District Court, Northern District of California, Case No. 3:14-cv-01160-JST
       Deposition               September 16, 2016

In re Rocket Fuel, Inc. Securities Litigation, United States District Court, Northern District of California, Oakland Division, Case No. 4:14-cv-03998-PJH
       Deposition               September 14, 2016

Barbara Strougo, Individually and on Behalf of All Others Similarly Situated v. Barclays PLC, et al., United States District Court, Southern District of New York, Case No. 14-cv-5797 (SAS)
       Deposition               August 11, 2015
       Evidentiary Hearing     November 5, 2015
       Deposition               June 16, 2016

Exhibit 1
Page 50

# Exhibit 1

In re Merck & Co., Inc. Securities, Derivative & "ERISA" Litigation, United States District Court, District of New Jersey, Case Numbers: 05-cv-5060; 07-cv-4021; 07-cv-4022; 07-cv-4023; 07-cv-4024; 07-cv-4546; 11-cv-6259; and 15-cv-518

       Deposition               December 6, 2013

       Deposition               October 1, 2015

Richard Thorpe and Darrel Weisheit, Individually and on Behalf of All Others Similarly Situated v. Walter Investment Management Corp., et al., United States District Court, Southern District of Florida, Case No. 1:14-cv-20880-UU

       Deposition               September 16, 2015

City of Austin Police Retirement System, *Individually and on Behalf of All Others Similarly Situated* v. Kinross Gold Corporation, et al., United States District Court, Southern District of New York, Civil Action No. 1:12-cv-01203-VEC-KNF

       Deposition               November 19, 2014

In re El Paso Partners, L.P. Derivative Litigation, Court of Chancery of the State of Delaware, C.A. No. 7141-CS

       Deposition               September 24, 2013

       Trial                    November 12 and 13, 2014

L-3 Communications Corporation, et al. v. Jaxon Engineering & Maintenance, Inc., et al., United States District Court for the District of Colorado, Civil Action No. 10-cv-02868-MSK-KMT

       Deposition               August 7, 2014

Axa Corporate Solutions Assurance, et al. v. Honeywell International, Inc., et al., Superior Court of the State of Arizona in and for the County of Maricopa, No. CV2011-019334

       Deposition               February 24, 2014

In re Heckmann Corporation Securities Litigation, United States District Court for the District of Delaware, Case No. 1:10-cv-00378-LPS-MPT

       Deposition               November 9, 2012

**Exhibit 2**

## Rivian Automotive, Inc.
**Document List**

*From Counsel*

| Material | Document Date |
|---|---|
| Amended Consolidated Complaint for Violations of the Federal Securities Laws | 3/2/2023 |
| Order Denying: (1) Rivian Defendants' Motion to Dismiss (Doc. 152); and (2) Underwriter Defendants' Motion to Dismiss (Doc. 153) | 7/3/2023 |

*Obtained by Stanford Consulting Group, Inc.*

| Material | Document Date | Source |
|---|---|---|
| Academic journal articles, reference materials (e.g., books, web sites, and news articles), and court filings | Various | See footnotes to Nye Report |
| Analyst reports | 11/2021 - 5/2022 | Refinitiv Eikon; Bloomberg; Counsel |
| Analyst ratings and price target data | 11/2021 - 5/2022 | Bloomberg |
| SEC filings for Rivian | 2021 - 2022 | Edgar Pro |
| News articles and conference call transcripts for Rivian | 11/2021 - 5/2022 | Factiva; Bloomberg; Internet |
| Daily closing bid & ask prices for Rivian stock and for sample companies on the Nasdaq market | 11/2021 - 3/2022 | Bloomberg |
| Total returns & market capitalization for comparables and/or competitors of Rivian | 11/2021 - 12/2022 | Bloomberg |
| Price, volume, dividend, shares outstanding data for Rivian shares | 11/2021 - 12/2022 | Bloomberg |
| Quarterly institutional and insider holdings data for Rivian shares | Q4-21 - Q2-22 | Refinitiv Eikon |
| Daily index levels for S&P 500 | 11/2021 - 12/2022 | Bloomberg |
| Short interest data for Rivian | 11/2021 - 3/2022 | Bloomberg |
| U.S. market short interest as a percentage of float data | 11/2021 - 3/2022 | Bloomberg |
| Nasdaq market maker activity data for Rivian | 11/2021 - 3/2022 | Bloomberg |
| Market capitalization data for NYSE and Nasdaq listed companies | 11/2021 - 3/2022 | Bloomberg |

Exhibit 1
Page 1 of 1
Page 52



# Rivian Automotive, Inc.

### Closing Price and Volume
#### Source: Bloomberg

**Exhibit 1**
Page 1 of 1
**Page 53**

**Exhibit 3B**

# Rivian Automotive, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|------|--------|---------------|--------------|
| 11/10/2021 | 103,679,466 | $100.73 | $22.73 |
| 11/11/2021 | 83,668,202 | $122.99 | $22.26 |
| 11/12/2021 | 50,636,796 | $129.95 | $6.96 |
| 11/15/2021 | 64,982,343 | $149.36 | $19.41 |
| 11/16/2021 | 94,036,577 | $172.01 | $22.65 |
| 11/17/2021 | 71,765,590 | $146.07 | -$25.94 |
| 11/18/2021 | 63,603,613 | $123.38 | -$22.69 |
| 11/19/2021 | 49,479,449 | $128.60 | $5.22 |
| 11/22/2021 | 40,993,870 | $118.11 | -$10.49 |
| 11/23/2021 | 24,967,930 | $119.85 | $1.74 |
| 11/24/2021 | 11,539,220 | $114.85 | -$5.00 |
| 11/26/2021 | 9,871,163 | $112.13 | -$2.72 |
| 11/29/2021 | 13,923,924 | $119.77 | $7.64 |
| 11/30/2021 | 20,204,939 | $119.76 | -$0.01 |
| 12/1/2021 | 13,317,022 | $115.69 | -$4.07 |
| 12/2/2021 | 10,835,537 | $110.77 | -$4.92 |
| 12/3/2021 | 13,819,221 | $104.67 | -$6.10 |
| 12/6/2021 | 19,725,442 | $116.78 | $12.11 |
| 12/7/2021 | 12,173,265 | $116.18 | -$0.60 |
| 12/8/2021 | 12,815,992 | $122.12 | $5.94 |
| 12/9/2021 | 8,516,690 | $115.40 | -$6.72 |
| 12/10/2021 | 8,387,504 | $114.66 | -$0.74 |
| 12/13/2021 | 14,737,495 | $118.90 | $4.24 |
| 12/14/2021 | 8,057,732 | $117.14 | -$1.76 |
| 12/15/2021 | 10,828,610 | $115.00 | -$2.14 |
| 12/16/2021 | 13,627,639 | $108.87 | -$6.13 |
| 12/17/2021 | 44,475,030 | $97.70 | -$11.17 |
| 12/20/2021 | 16,072,662 | $89.98 | -$7.72 |
| 12/21/2021 | 12,915,065 | $96.82 | $6.84 |
| 12/22/2021 | 8,644,060 | $96.34 | -$0.48 |
| 12/23/2021 | 5,670,121 | $96.84 | $0.50 |
| 12/27/2021 | 15,497,012 | $107.09 | $10.25 |
| 12/28/2021 | 8,827,485 | $102.87 | -$4.22 |
| 12/29/2021 | 8,754,919 | $99.34 | -$3.53 |
| 12/30/2021 | 10,874,677 | $103.42 | $4.08 |
| 12/31/2021 | 5,814,883 | $103.69 | $0.27 |
| 1/3/2022 | 8,356,564 | $102.72 | -$0.97 |
| 1/4/2022 | 12,152,212 | $101.39 | -$1.33 |
| 1/5/2022 | 18,645,144 | $90.01 | -$11.38 |
| 1/6/2022 | 39,827,057 | $87.33 | -$2.68 |
| 1/7/2022 | 17,515,944 | $86.28 | -$1.05 |
| 1/10/2022 | 17,289,838 | $81.44 | -$4.84 |
| 1/11/2022 | 19,970,628 | $83.55 | $2.11 |
| 1/12/2022 | 14,422,790 | $86.48 | $2.93 |
| 1/13/2022 | 13,677,509 | $80.31 | -$6.17 |
| 1/14/2022 | 15,837,984 | $79.95 | -$0.36 |
| 1/18/2022 | 16,824,830 | $73.16 | -$6.79 |
| 1/19/2022 | 15,068,410 | $69.40 | -$3.76 |
| 1/20/2022 | 18,642,718 | $65.02 | -$4.38 |

Exhibit 1 of 3
Page 54

**Exhibit 3B**

# Rivian Automotive, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 1/21/2022 | 19,344,685 | $64.51 | -$0.51 |
| 1/24/2022 | 24,134,813 | $63.90 | -$0.61 |
| 1/25/2022 | 16,557,239 | $59.61 | -$4.29 |
| 1/26/2022 | 23,694,075 | $60.27 | $0.66 |
| 1/27/2022 | 23,416,377 | $53.94 | -$6.33 |
| 1/28/2022 | 23,965,079 | $57.12 | $3.18 |
| 1/31/2022 | 18,684,866 | $65.74 | $8.62 |
| 2/1/2022 | 24,476,526 | $69.62 | $3.88 |
| 2/2/2022 | 15,610,304 | $64.32 | -$5.30 |
| 2/3/2022 | 19,776,330 | $60.36 | -$3.96 |
| 2/4/2022 | 14,588,481 | $60.87 | $0.51 |
| 2/7/2022 | 14,781,985 | $58.36 | -$2.51 |
| 2/8/2022 | 12,079,248 | $60.95 | $2.59 |
| 2/9/2022 | 13,343,731 | $64.53 | $3.58 |
| 2/10/2022 | 17,665,374 | $64.72 | $0.19 |
| 2/11/2022 | 15,293,350 | $58.85 | -$5.87 |
| 2/14/2022 | 26,874,502 | $62.65 | $3.80 |
| 2/15/2022 | 16,267,409 | $66.29 | $3.64 |
| 2/16/2022 | 12,768,287 | $66.25 | -$0.04 |
| 2/17/2022 | 22,387,735 | $64.74 | -$1.51 |
| 2/18/2022 | 14,965,890 | $66.37 | $1.63 |
| 2/22/2022 | 22,737,010 | $62.39 | -$3.98 |
| 2/23/2022 | 22,637,048 | $57.53 | -$4.86 |
| 2/24/2022 | 24,082,217 | $63.71 | $6.18 |
| 2/25/2022 | 13,455,160 | $63.43 | -$0.28 |
| 2/28/2022 | 19,270,233 | $67.56 | $4.13 |
| 3/1/2022 | 17,204,090 | $61.91 | -$5.65 |
| 3/2/2022 | 36,559,845 | $53.56 | -$8.35 |
| 3/3/2022 | 28,535,496 | $50.91 | -$2.65 |
| 3/4/2022 | 24,430,480 | $47.39 | -$3.52 |
| 3/7/2022 | 22,985,243 | $42.43 | -$4.96 |
| 3/8/2022 | 25,165,008 | $42.21 | -$0.22 |
| 3/9/2022 | 15,784,712 | $43.95 | $1.74 |
| 3/10/2022 | 31,481,076 | $41.16 | -$2.79 |
| 3/11/2022 | 42,597,909 | $38.05 | -$3.11 |
| 3/14/2022 | 20,756,413 | $35.83 | -$2.22 |
| 3/15/2022 | 19,671,319 | $37.00 | $1.17 |
| 3/16/2022 | 23,752,157 | $41.58 | $4.58 |
| 3/17/2022 | 17,167,200 | $42.13 | $0.55 |
| 3/18/2022 | 19,770,637 | $45.60 | $3.47 |
| 3/21/2022 | 13,226,957 | $43.56 | -$2.04 |
| 3/22/2022 | 13,110,484 | $46.93 | $3.37 |
| 3/23/2022 | 12,025,060 | $45.87 | -$1.06 |
| 3/24/2022 | 12,804,909 | $48.66 | $2.79 |
| 3/25/2022 | 10,825,092 | $46.16 | -$2.50 |
| 3/28/2022 | 11,018,363 | $45.98 | -$0.18 |
| 3/29/2022 | 26,325,315 | $53.88 | $7.90 |
| 3/30/2022 | 20,271,746 | $52.01 | -$1.87 |
| 3/31/2022 | 12,740,889 | $50.24 | -$1.77 |

Exhibit 3
Page 55

**Exhibit 3B**

## Rivian Automotive, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|------|--------|---------------|--------------|
| 4/1/2022 | 15,244,400 | $46.44 | -$3.80 |
| 4/4/2022 | 15,558,146 | $46.53 | $0.09 |
| 4/5/2022 | 19,576,507 | $42.19 | -$4.34 |
| 4/6/2022 | 22,212,706 | $40.10 | -$2.09 |
| 4/7/2022 | 19,428,613 | $39.98 | -$0.12 |
| 4/8/2022 | 10,675,745 | $38.80 | -$1.18 |
| 4/11/2022 | 14,206,699 | $39.50 | $0.70 |
| 4/12/2022 | 14,264,471 | $38.15 | -$1.35 |
| 4/13/2022 | 14,068,094 | $41.15 | $3.00 |
| 4/14/2022 | 9,206,097 | $40.59 | -$0.56 |
| 4/18/2022 | 12,841,634 | $38.23 | -$2.36 |
| 4/19/2022 | 11,382,222 | $39.15 | $0.92 |
| 4/20/2022 | 12,648,503 | $36.23 | -$2.92 |
| 4/21/2022 | 21,534,458 | $33.76 | -$2.47 |
| 4/22/2022 | 12,670,174 | $33.61 | -$0.15 |
| 4/25/2022 | 12,433,746 | $33.90 | $0.29 |
| 4/26/2022 | 18,829,955 | $30.68 | -$3.22 |
| 4/27/2022 | 15,143,704 | $31.22 | $0.54 |
| 4/28/2022 | 17,179,312 | $32.18 | $0.96 |
| 4/29/2022 | 12,877,355 | $30.24 | -$1.94 |
| 5/2/2022 | 13,888,911 | $31.74 | $1.50 |
| 5/3/2022 | 14,738,549 | $31.99 | $0.25 |
| 5/4/2022 | 16,040,785 | $33.92 | $1.93 |
| 5/5/2022 | 15,878,256 | $30.71 | -$3.21 |
| 5/6/2022 | 20,691,037 | $28.79 | -$1.92 |
| 5/9/2022 | 84,388,353 | $22.78 | -$6.01 |
| 5/10/2022 | 33,317,040 | $22.79 | $0.01 |
| 5/11/2022 | 53,073,462 | $20.60 | -$2.19 |
| 5/12/2022 | 73,921,514 | $24.30 | $3.70 |
| 5/13/2022 | 42,674,913 | $26.70 | $2.40 |
| 5/16/2022 | 32,135,003 | $24.86 | -$1.84 |
| 5/17/2022 | 26,958,778 | $27.49 | $2.63 |
| 5/18/2022 | 26,828,144 | $27.29 | -$0.20 |
| 5/19/2022 | 29,571,902 | $29.61 | $2.32 |
| 5/20/2022 | 22,757,615 | $28.92 | -$0.69 |
| 5/23/2022 | 21,521,781 | $27.99 | -$0.93 |
| 5/24/2022 | 19,068,396 | $26.53 | -$1.46 |
| 5/25/2022 | 15,742,056 | $27.25 | $0.72 |
| 5/26/2022 | 14,536,348 | $29.23 | $1.98 |
| 5/27/2022 | 17,473,183 | $30.96 | $1.73 |
| 5/31/2022 | 21,305,702 | $31.40 | $0.44 |
| 6/1/2022 | 13,533,295 | $30.25 | -$1.15 |
| 6/2/2022 | 15,175,272 | $31.94 | $1.69 |
| 6/3/2022 | 13,756,048 | $30.19 | -$1.75 |
| 6/6/2022 | 14,661,704 | $28.98 | -$1.21 |
| 6/7/2022 | 17,555,140 | $29.72 | $0.74 |
| 6/8/2022 | 12,660,230 | $29.80 | $0.08 |

Exhibit 3
Page 2 of 3
Page 56

**Exhibit 4**

# Rivian Automotive Inc.

**Volume Analysis**

Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 11/19/2021 | 343,867,572 | $50,574,265,005 | 38.93% |
| 11/26/2021 | 87,372,183 | $10,266,325,320 | 9.89% |
| 12/3/2021 | 72,100,643 | $8,274,768,443 | 8.16% |
| 12/10/2021 | 61,618,893 | $7,227,453,222 | 6.98% |
| 12/17/2021 | 91,726,506 | $9,770,312,521 | 10.28% |
| 12/23/2021 | 43,301,908 | $4,078,517,978 | 4.85% |
| 12/31/2021 | 49,768,976 | $5,164,976,364 | 5.58% |
| 1/7/2022 | 96,496,921 | $8,758,120,976 | 10.81% |
| 1/14/2022 | 81,198,749 | $6,688,600,824 | 9.10% |
| 1/21/2022 | 69,880,643 | $4,736,727,371 | 7.83% |
| 1/28/2022 | 111,767,583 | $6,589,198,156 | 12.52% |
| 2/4/2022 | 93,136,507 | $6,018,153,702 | 10.44% |
| 2/11/2022 | 73,163,688 | $4,503,294,424 | 8.20% |
| 2/18/2022 | 93,263,823 | $6,050,621,190 | 10.45% |
| 2/25/2022 | 82,911,435 | $5,108,610,269 | 9.29% |
| 3/4/2022 | 126,000,144 | $6,935,650,000 | 14.12% |
| **Average** | **98,598,511** | **$9,421,599,735** | **11.1%** |
| **Minimum** | **43,301,908** | **$4,078,517,978** | **4.9%** |
| **Maximum** | **343,867,572** | **$50,574,265,005** | **38.9%** |
| **Total** | **1,577,576,174** | **$150,745,595,765** | |

| Share Turnover | |
|---|---|
| **Calendar Days** | 120 |
| **Time Period (years)** | 0.329 |
| **Shares Out at End of Class Period** | 892,492,000 |
| **Total Volume in Class Period** | 1,910,976,677 |
| **Annualized Share Turnover** | 651.7% |

| Shares Outstanding | |
|---|---|
| 11/9/2021 | 860,452,000 |
| 11/11/2021 | 883,402,000 |
| 12/17/2021 | 892,492,000 |
| 3/31/2022 | 892,727,000 |

Exhibit 4 of 1
Page 57

**Exhibit 5A**

## Rivian Automotive, Inc.

**Number of Analyst Reports by Company**

Source: Refinitiv Eikon, Bloomberg, Counsel

Abridged Search with Company Name as Primary Ticker Only

| Number | Analyst Name | Reports |
|--------|--------------|---------|
| 1 | Morgan Stanley | 10 |
| 2 | Deutsche Bank | 8 |
| 3 | RBC Capital Markets | 8 |
| 4 | Wolfe Research | 7 |
| 5 | Barclays | 7 |
| 6 | New Constructs, LLC | 2 |
| 7 | BuySellSignals Research | 3 |
| 8 | CFRA Equity Research | 3 |
| 9 | JPMorgan | 3 |
| 10 | Mizuho Securities USA LLC | 3 |
| 11 | Wells Fargo Securities, LLC | 3 |
| 12 | Piper Sandler Companies | 2 |
| 13 | Wedbush Securities Inc. | 2 |
| 14 | BofA Global Research | 2 |
| 15 | Validea | 1 |
| 16 | ValuEngine, Inc | 1 |
| 17 | CFRA Quantitative Report | 1 |
| 18 | Hana Financial Investment | 1 |
| 19 | Millennium BCP | 1 |
| 20 | Tigress Financial Partners | 1 |
| | **Total Analyst Reports in Class Period** | **69** |

Exhibit 4
Page 58

## Rivian Automotive, Inc.

**List of Analyst Reports**

Source: Refinitiv Eikon, Bloomberg, Counsel

| Date | Contributor | Title |
|---|---|---|
| 11/12/2021 | New Constructs, LLC | Rivian Is Priced for More Than Perfection: TD Ameritrade Network |
| 12/2/2021 | CFRA Quantitative Report | Rivian Automotive, Inc. |
| 12/5/2021 | Wedbush Securities Inc. | EV Stalwart in the Making; Initiating with OUTPERFORM and $130 Price Target |
| 12/5/2021 | Piper Sandler Companies | Unlike Most, RIVN May Deserve Mention Alongside TSLA; Initiating at Overweight |
| 12/5/2021 | RBC Capital Markets | Beginning of a Great Adventure; Initiating with Outperform, $165 PT |
| 12/5/2021 | Deutsche Bank | Rivian: Initiating with Buy rating and $130 price target |
| 12/5/2021 | Morgan Stanley | Rivian: The One |
| 12/6/2021 | Wolfe Research | An Adventure Worth Taking; Initiating Coverage of Rivian with an Outperform Rating [And See Our Video Review] |
| 12/6/2021 | Wells Fargo Securities, LLC | RIVN: All Charged Up but Nowhere to Go; Initiate with Equal Weight |
| 12/6/2021 | Barclays | Rivian: EVs for Amazon and Adventure |
| 12/6/2021 | JPMorgan | Rivian Automotive : Initiate at Neutral with $104 Price Target, Given Strong Products & Growth Prospects But Also Demanding Valuation |
| 12/6/2021 | BofA Global Research | Rivian Automotive: Right place, right time, right markets, right product, right strategy … Initiating at Buy |
| 12/6/2021 | Deutsche Bank | e-Manual Transmission: Rivian initiation, Nikola inflation pressure, Tesla Cybertruck update |
| 12/6/2021 | Hana Financial Investment | 리비안-RV 라는 틈새 . 아마존이라는 뒷배 . 대량 양산이라는 시험대-12/06/2021 |
| 12/8/2021 | Morgan Stanley | Rivian Automotive, Inc.: Rivian IPO: A 'Catalyst' for Legacy Auto to Do Something Big? |
| 12/9/2021 | BuySellSignals Research | Rivian Automotive tumbles 11% in past month |
| 12/10/2021 | Tigress Financial Partners | Rivian Automotive, Inc. Class A-Tigress Financial Partners - Company Report – Initiation of Coverage-12/10/2021 |
| 12/10/2021 | CFRA Equity Research | Rivian Automotive, Inc. |
| 12/12/2021 | Wolfe Research | 5 Insights from Attending the Leading Battery Tech Conference, IHS December Update, Survey Says: Autos are Investors' Favorite Sector for 2022, Rivian's Second EV Factory |
| 12/13/2021 | Morgan Stanley | Video: What Did We Learn and What Matters Next: AMZN/RIVN Partnership, RIVN vs TSLA, RIVN vs UBER, UBER vs Regulators | Ep. 43 |
| 12/13/2021 | Morgan Stanley | Rivian Automotive, Inc.: Rivian and the AMZN Final Mile: 5 Key Thoughts |
| 12/15/2021 | Deutsche Bank | e-Manual Transmission: Rivian 3Q results, Toyota's latest BEV strategy, Ford aiming for #2 EV spot |
| 12/16/2021 | Barclays | Rivian Automotive Inc.: Three things to watch in 3Q release |
| 12/16/2021 | Barclays | Rivian Automotive Inc.: 3Q Earnings First Look: strong order growth, slower ramp |
| 12/16/2021 | Morgan Stanley | Rivian Automotive, Inc.: Rivian 3Q21: 3 Quick Takeaways |
| 12/16/2021 | Piper Sandler Companies | After-hours Weakness is Noise; We're Still Positive Following 1st Earnings Call |
| 12/16/2021 | RBC Capital Markets | Some off-roading out of the gate |
| 12/16/2021 | Mizuho Securities USA LLC | Rivian Automotive, Inc., Inaugural Earnings Marking a Big Long-Term Roadmap - Adjusting Ests, Maintain Buy-PT$145 |
| 12/17/2021 | BofA Global Research | Rivian Automotive: Good first quarter out of the gate for RIVN, with some +ves and –ves |
| 12/17/2021 | Barclays | Rivian Automotive Inc.: Strong order growth offset by slower production ramp |
| 12/17/2021 | Wells Fargo Securities, LLC | RIVN: Revvin' Down Q4 Production |
| 12/17/2021 | Wedbush Securities Inc. | First Quarter Out of the Gates Shows Strong Demand; Delivery Targets Curtailed |
| 12/17/2021 | JPMorgan | Rivian Automotive : 3Q Results Uneventful But Sizable Jump in Reservations & Sooner Plans for Second Plant Surprise Positively |
| 12/17/2021 | Millennium BCP | Millennium BCP (PT): Abertura Wall Street 17/12/2021 |
| 12/17/2021 | Morgan Stanley | Rivian Automotive, Inc.: Still 'The One' but Expect More Ramp Risk |
| 12/17/2021 | Deutsche Bank | Rivian: First public update largely as expected |
| 12/17/2021 | CFRA Equity Research | Rivian Automotive, Inc. |
| 12/22/2021 | Barclays | Rivian Automotive Inc.: Ramp in context |
| 1/3/2022 | Wolfe Research | Rivian's Max Pack Delay Helps De-risk 2022; Tesla Q4 Deliveries – Meaningful Upside to Consensus for 2022; EPA's New CAFE Requirements Could Provide a Near Term Tailwind for BorgWarner; This Time is Different. We Don't Expect Rates to Derail Autos |
| 1/3/2022 | Deutsche Bank | e-Manual Transmission: GM's virtual CES exhibit, Rivian battery delay, US monthly sales preview |
| 1/3/2022 | BuySellSignals Research | Rivian Automotive plummets 11% in past month |
| 1/4/2022 | Mizuho Securities USA LLC | TSLA-NIO-RIVN Positioning for Stronger 2022: Raising TSLA Estimates, PT |
| 1/5/2022 | RBC Capital Markets | Quick Auto takes from CES: GM presentation underwhelming? RIVN sell-off overdone? more... |

**Exhibit 5B**

## Rivian Automotive, Inc.

**List of Analyst Reports**
Source: Refinitiv Eikon, Bloomberg, Counsel

| Date | Contributor | Title |
|---|---|---|
| 1/6/2022 | Wolfe Research | What Drove RIVN's Sell-Off and How They Could Reverse It, Our Initial Thoughts on the Silverado EV, Mobileye Suggests Full Self Driving Coming Soon, BWA Divests of ICE Asset at Low Multiple |
| 1/6/2022 | Morgan Stanley | Rivian Automotive, Inc.: On Managing Expectations: 3 Thoughts |
| 1/7/2022 | Validea | Validea Guru Analysis Report for RIVN. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 1/9/2022 | Wolfe Research | Here's What Rivian Customers are Ordering and Trading in, What do Declining Steel Prices Mean for OEMs/Suppliers in 2022?, Benchmark Mineral December Update, Manheim December Update |
| 1/10/2022 | RBC Capital Markets | RIVN – Production rate improved in final weeks of 2021; more thoughts |
| 1/11/2022 | Wolfe Research | Better Than Expected Rivian Production, Thinking Relative (We See Potential for a Supplier "Catch-Up" Trade), Europe Sales Update, December New Pricing Update |
| 1/11/2022 | Deutsche Bank | e-Manual Transmission: 2021 US sales review, Tesla US nickel supply deal, Rivian COO departure |
| 1/26/2022 | JPMorgan | 4Q21 Automakers Preview : See Better GM & F Earnings on Strong Pricing; Lower RIVN PT on Mark-to-Market of High Growth Stocks / Rising Rates |
| 1/26/2022 | Morgan Stanley | Autos & Shared Mobility: Thoughts on TSLA, RIVN, and LCID |
| 1/27/2022 | Deutsche Bank | e-Manual Transmission: Ford Transit orders, Rivian production ramp, Baidu/Geely JV update |
| 1/31/2022 | New Constructs, LLC | Falling Knife You Donâ t Want to Catch â Part 3 |
| 1/31/2022 | Wolfe Research | Catalysts for ALV, Rivian's JV Battery Partner May Not be Samsung, GM Q4 Preview, Investor Sentiment |
| 2/2/2022 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for RIVN |
| 2/2/2022 | Morgan Stanley | Rivian Automotive, Inc.: Rivian or Lucid (What Would You Own Right Now?) |
| 2/25/2022 | BuySellSignals Research | Rivian Automotive crashes 43% in past quarter |
| 3/1/2022 | Wells Fargo Securities, LLC | RIVN: Staying Equal Weight with Near-Term Headwinds in Sight |
| 3/1/2022 | RBC Capital Markets | RBC Elements™: 4Q21 preview and plant foot traffic tracker |
| 3/1/2022 | RBC Capital Markets | RIVN announces significant price increases for existing and future orders |
| 3/2/2022 | Morgan Stanley | Autos & Shared Mobility: Ford's Dealers, Rivian Price Hike, TSLA, AXL |
| 3/3/2022 | RBC Capital Markets | RIVN – correcting course on a strategic pricing mistake the right thing to do |
| 3/3/2022 | CFRA Equity Research | Rivian Automotive, Inc. |
| 3/4/2022 | Deutsche Bank | e-Manual Transmission: IHS Ukraine LVP impact update, Rivian price hike revision, Tesla Berlin approval |
| 3/7/2022 | Mizuho Securities USA LLC | Rivian Automotive, Inc., Earnings: Challenges with Ramp, Supply Chain and Pricing; EVs are a Multi-Year Roadmap |
| 3/8/2022 | Barclays | Rivian Automotive Inc.: Three key debates heading into earnings |
| 3/10/2022 | Barclays | Rivian Automotive Inc.: 4Q Earnings First Look: Production outlook likely to disappoint |
| 3/10/2022 | RBC Capital Markets | Time to wipe off the mud after rough off-roading |
| 3/11/2022 | Wells Fargo Securities, LLC | RIVN: Market Reality Sets In After Riveting Start |
| 3/11/2022 | Wolfe Research | Rivian was as we expected… but there was a silver lining in their message; Tgt Adjusted to $78 |
| 3/11/2022 | BofA Global Research | Rivian Automotive: Supply chain taking RIVN off-road in 2022, but still moving forward – first take |
| 3/11/2022 | Barclays | Rivian Automotive Inc.: Supply constraints drive disappointing production outlook |
| 3/11/2022 | Piper Sandler Companies | A Tough Few Weeks, but RIVN Has the Right Strategy; Reiterating Overweight |
| 3/11/2022 | CFRA Equity Research | Rivian Automotive, Inc. |
| 3/11/2022 | Wedbush Securities Inc. | Twilight Zone Quarter and Guidance as Supply Chain Issues Pile Up; PT to $60 |
| 3/11/2022 | Samsung Securities | 리비안-4Q21 Review: 모두 수요는 좋다고 얘기하지만-03/11/2022 |
| 3/11/2022 | Deutsche Bank | Rivian: Cost inflation and supply constraints could keep Rivian range-bound |
| 3/11/2022 | JPMorgan | Rivian Automotive : Trim Estimates & Valuation on 4Q Miss, Slower Production Ramp, and Near-Term Difficulty Recouping Inflationary Costs |
| 3/11/2022 | Morgan Stanley | Rivian Automotive, Inc.: Still 'The One' But With Expectations Much Lower: Conviction Up. Reiterate Overweight |

**Exhibit 5C**

## Rivian Automotive, Inc.

**Analyst Price Targets and Rating Actions Surrounding Event Dates**
Source: Bloomberg

| 12/16/2021 | Third-Quarter 2021 Earnings Results & Conference Call | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 12/15/2021** | **Price Target as of 12/21/2021** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| Baird | $150.00 | $150.00 | 0.00% | outperform | outperform |
| Barclays | $120.00 | $115.00 | -4.17% | equalweight | equalweight |
| Deutsche Bank | $130.00 | $130.00 | 0.00% | buy | buy |
| Goldman Sachs | $94.00 | $97.00 | 3.19% | neutral | neutral |
| JP Morgan | $104.00 | $104.00 | 0.00% | neutral | neutral |
| Mizuho Securities | $145.00 | $145.00 | 0.00% | buy | buy |
| Morgan Stanley | $147.00 | $147.00 | 0.00% | Overwt/In-Line | Overwt/In-Line |
| New Constructs | | | | sell | sell |
| Piper Sandler & Co | $148.00 | $148.00 | 0.00% | overweight | overweight |
| RBC Capital | $165.00 | $165.00 | 0.00% | outperform | outperform |
| Tigress Financial Partners | $147.00 | $147.00 | 0.00% | buy | buy |
| Wedbush | $130.00 | $130.00 | 0.00% | outperform | outperform |
| Wells Fargo | $110.00 | $110.00 | 0.00% | equalweight | equalweight |
| Wolfe Research | $130.00 | $130.00 | 0.00% | outperform | outperform |
| **Total** | **$132.31** | **$132.15** | **-0.12%** | | |

| 3/10/2022 | Fourth-Quarter/Full-Year 2021 Earnings Results & Conference Call | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 3/9/2022** | **Price Target as of 3/15/2022** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| Baird | $100.00 | $84.00 | -16.00% | outperform | outperform |
| Barclays | $47.00 | $42.00 | -10.64% | equalweight | equalweight |
| Deutsche Bank | $130.00 | $91.00 | -30.00% | buy | buy |
| Goldman Sachs | $90.00 | $48.00 | -46.67% | neutral | neutral |
| JP Morgan | $84.00 | $68.00 | -19.05% | neutral | neutral |
| Mizuho Securities | $145.00 | $100.00 | -31.03% | buy | buy |
| Morgan Stanley | $147.00 | $85.00 | -42.18% | Overwt/In-Line | Overwt/In-Line |
| New Constructs | | | | sell | sell |
| Piper Sandler & Co | $148.00 | $130.00 | -12.16% | overweight | overweight |
| RBC Capital | $116.00 | $100.00 | -13.79% | outperform | outperform |
| Redburn Atlantic | | | | buy | buy |
| Tigress Financial Partners | $147.00 | $147.00 | 0.00% | buy | buy |
| Wedbush | $130.00 | $60.00 | -53.85% | outperform | outperform |
| Wells Fargo | $70.00 | $40.00 | -42.86% | equalweight | equalweight |
| Wolfe Research | $130.00 | $78.00 | -40.00% | outperform | outperform |
| **Total** | **$114.15** | **$82.54** | **-27.70%** | | |

| 5/11/2022 | First-Quarter 2022 Earnings Results & Conference Call | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 5/10/2022** | **Price Target as of 5/16/2022** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| Baird | $84.00 | $67.00 | -20.24% | outperform | outperform |
| Barclays | $38.00 | $24.00 | -36.84% | equalweight | equalweight |
| BNP Paribas Exane | $35.00 | $26.00 | -25.71% | underperform | neutral |
| Deutsche Bank | $90.00 | $69.00 | -23.33% | buy | buy |
| Goldman Sachs | $48.00 | $36.00 | -25.00% | neutral | neutral |
| JP Morgan | $68.00 | $35.00 | -48.53% | neutral | neutral |
| Mizuho Securities | $90.00 | $80.00 | -11.11% | buy | buy |
| Morgan Stanley | $85.00 | $60.00 | -29.41% | Overwt/In-Line | Overwt/In-Line |
| New Constructs | | | | sell | sell |
| Piper Sandler & Co | $112.00 | $108.00 | -3.57% | overweight | overweight |
| RBC Capital | $100.00 | $77.00 | -23.00% | outperform | outperform |
| Redburn Atlantic | | | | buy | buy |
| Tigress Financial Partners | $147.00 | $147.00 | 0.00% | buy | buy |
| Wedbush | $60.00 | $30.00 | -50.00% | outperform | outperform |
| Wells Fargo | $40.00 | $24.00 | -40.00% | equalweight | equalweight |
| Wolfe Research | $78.00 | $31.00 | -60.26% | outperform | outperform |
| **Total** | **$76.79** | **$58.14** | **-24.28%** | | |

**Exhibit 1** Page 1 of 1
**Page 61**

**Exhibit 6**

## Rivian Automotive, Inc.

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 1 | 3 | RIVIAN AUTOMOTIVE, INC. / DE(FORD MOTOR CO) | 11/9/2021 | 11/9/2021 |
| 2 | S-1MEF | RIVIAN AUTOMOTIVE, INC. / DE | 11/9/2021 | |
| 3 | 3 | RIVIAN AUTOMOTIVE, INC. / DE(THOMAS-GRAHAM PAMELA) | 11/9/2021 | 11/9/2021 |
| 4 | 3 | RIVIAN AUTOMOTIVE, INC. / DE(BOONE KAREN) | 11/9/2021 | 11/9/2021 |
| 5 | 3 | RIVIAN AUTOMOTIVE, INC. / DE(KRAWIEC PETER) | 11/9/2021 | 11/9/2021 |
| 6 | 3 | RIVIAN AUTOMOTIVE, INC. / DE(SCHWARTZ SANFORD HAROLD) | 11/9/2021 | 11/9/2021 |
| 7 | 3 | RIVIAN AUTOMOTIVE, INC. / DE(BEHL JITEN) | 11/9/2021 | 11/9/2021 |
| 8 | 3 | RIVIAN AUTOMOTIVE, INC. / DE(MCDONOUGH CLAIRE) | 11/9/2021 | 11/9/2021 |
| 9 | 3 | RIVIAN AUTOMOTIVE, INC. / DE(MARCARIO ROSE M) | 11/9/2021 | 11/9/2021 |
| 10 | 3 | RIVIAN AUTOMOTIVE, INC. / DE(SCARINGE ROBERT J) | 11/9/2021 | 11/9/2021 |
| 11 | 3 | RIVIAN AUTOMOTIVE, INC. / DE(FLATLEY JAY T) | 11/9/2021 | 11/9/2021 |
| 12 | 3 | RIVIAN AUTOMOTIVE, INC. / DE(BAKER JEFF) | 11/9/2021 | 11/9/2021 |
| 13 | 3 | RIVIAN AUTOMOTIVE, INC. / DE(AMAZON COM INC) | 11/9/2021 | 11/9/2021 |
| 14 | CERT | RIVIAN AUTOMOTIVE, INC. / DE | 11/9/2021 | |
| 15 | S-8 | RIVIAN AUTOMOTIVE, INC. / DE | 11/10/2021 | |
| 16 | EFFECT | RIVIAN AUTOMOTIVE, INC. / DE | 11/10/2021 | |
| 17 | 424B4 | RIVIAN AUTOMOTIVE, INC. / DE | 11/12/2021 | |
| 18 | 4 | RIVIAN AUTOMOTIVE, INC. / DE(AMAZON COM INC) | 11/12/2021 | 11/10/2021 |
| 19 | 3 | RIVIAN AUTOMOTIVE, INC. / DE(GLOBAL ORYX GROUP HOLDING CO LTD) | 11/15/2021 | 11/9/2021 |
| 20 | 8-K | RIVIAN AUTOMOTIVE, INC. / DE | 11/16/2021 | 11/15/2021 |
| 21 | 4 | RIVIAN AUTOMOTIVE, INC. / DE(THOMAS-GRAHAM PAMELA) | 11/17/2021 | 8/12/2021 |
| 22 | 4 | RIVIAN AUTOMOTIVE, INC. / DE(MARCARIO ROSE M) | 11/17/2021 | 11/15/2021 |
| 23 | 4 | RIVIAN AUTOMOTIVE, INC. / DE(BAKER JEFF) | 11/17/2021 | 6/8/2021 |
| 24 | 4 | RIVIAN AUTOMOTIVE, INC. / DE(SCARINGE ROBERT J) | 11/17/2021 | 11/15/2021 |
| 25 | 4 | RIVIAN AUTOMOTIVE, INC. / DE(FLATLEY JAY T) | 11/17/2021 | 11/15/2021 |
| 26 | 4 | RIVIAN AUTOMOTIVE, INC. / DE(MCDONOUGH CLAIRE) | 11/17/2021 | 11/15/2021 |
| 27 | 4 | RIVIAN AUTOMOTIVE, INC. / DE(BOONE KAREN) | 11/17/2021 | 11/15/2021 |
| 28 | 4 | RIVIAN AUTOMOTIVE, INC. / DE(SCHWARTZ SANFORD HAROLD) | 11/17/2021 | 11/15/2021 |
| 29 | 4 | RIVIAN AUTOMOTIVE, INC. / DE(BEHL JITEN) | 11/17/2021 | 8/23/2021 |
| 30 | 4 | RIVIAN AUTOMOTIVE, INC. / DE(KRAWIEC PETER) | 11/17/2021 | 9/9/2021 |
| 31 | SC 13G | RIVIAN AUTOMOTIVE, INC. / DE(GLOBAL ORYX GROUP HOLDING CO LTD) | 11/24/2021 | |
| 32 | SEC STAFF | RIVIAN AUTOMOTIVE, INC. / DE | 12/9/2021 | |
| 33 | SEC STAFF | RIVIAN AUTOMOTIVE, INC. / DE | 12/9/2021 | |
| 34 | SC 13G | RIVIAN AUTOMOTIVE, INC. / DE(PRICE T ROWE ASSOCIATES INC /MD/) | 12/10/2021 | |
| 35 | 8-K | RIVIAN AUTOMOTIVE, INC. / DE | 12/16/2021 | 12/16/2021 |
| 36 | 10-Q | RIVIAN AUTOMOTIVE, INC. / DE | 12/17/2021 | 9/30/2021 |
| 37 | 8-K | RIVIAN AUTOMOTIVE, INC. / DE | 1/10/2022 | 1/10/2022 |
| 38 | 4 | RIVIAN AUTOMOTIVE, INC. / DE(KRAWIEC PETER) | 1/24/2022 | 1/20/2022 |
| 39 | 4 | RIVIAN AUTOMOTIVE, INC. / DE(THOMAS-GRAHAM PAMELA) | 1/24/2022 | 1/20/2022 |
| 40 | 4 | RIVIAN AUTOMOTIVE, INC. / DE(SCHWARTZ SANFORD HAROLD) | 1/24/2022 | 1/20/2022 |
| 41 | 4 | RIVIAN AUTOMOTIVE, INC. / DE(MARCARIO ROSE M) | 1/24/2022 | 1/20/2022 |
| 42 | 4 | RIVIAN AUTOMOTIVE, INC. / DE(BOONE KAREN) | 1/24/2022 | 1/20/2022 |
| 43 | SC 13G | RIVIAN AUTOMOTIVE, INC. / DE(AMAZON COM INC) | 2/2/2022 | |
| 44 | SC 13G | RIVIAN AUTOMOTIVE, INC. / DE(FORD MOTOR CO) | 2/10/2022 | |
| 45 | SC 13G/A | RIVIAN AUTOMOTIVE, INC. / DE(PRICE T ROWE ASSOCIATES INC /MD/) | 2/14/2022 | |
| 46 | 8-K | RIVIAN AUTOMOTIVE, INC. / DE | 3/10/2022 | 3/10/2022 |

Exhibit 1 of 1
Page 62

**Exhibit 7**

# Rivian Automotive, Inc.

**Market Maker Activity from 11/2021 to 3/2022**

Source: Bloomberg ( RIVN US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|---|---|---|---|
| 1 | MSCO | MORGAN STANLEY & CO., INCORPOR | 90,483,875 |
| 2 | IBKR | INTERACTIVE BROKERS LLC | 66,046,350 |
| 3 | UBSS | UBS SECURITIES LLC. | 44,348,492 |
| 4 | ETEJ | ELECTRONIC TRANSACTION CLEARING, INC. | 43,759,519 |
| 5 | LEHM | BARCLAYS CAPITAL INC. | 32,247,991 |
| 6 | INCA | INSTINET CORPORATION | 32,205,702 |
| 7 | SBSH | CITIGROUP GLOBAL MARKETS INC. | 21,839,438 |
| 8 | FBCO | CREDIT SUISSE FIRST BOSTON LLC | 21,663,187 |
| 9 | DUST | JUMP TRADING, LLC | 19,415,128 |
| 10 | VALX | VIRTU AMERICAS | 18,520,665 |
| 11 | MLZQ | BOFA SECURITIES, INC. | 16,392,924 |
| 12 | GSCO | GOLDMAN SACHS | 15,266,448 |
| 13 | VALR | VIRTU AMERICAS LLC | 14,745,753 |
| 14 | TRBT | TRADEBOT SYSTEMS, INC. | 10,501,682 |
| 15 | QLBR | QUANTLAB BROKERAGE, LLC | 9,794,032 |
| 16 | JMPT | JUMP TRADING, LLC | 9,459,180 |
| 17 | NFSC | NATIONAL FINANCIAL SERVICES LL | 8,554,073 |
| 18 | NITE | VIRTU AMERICAS LLC | 7,275,312 |
| 19 | CPEM | CLEARPOOL EXECUTION SERVICES, LLC | 7,146,909 |
| 20 | JNST | JANE STREET CAPITAL, LLC | 6,504,685 |
| 21 | ETDX | ELECTRONIC TRANSACTION CLEARING, INC. | 5,756,214 |
| 22 | GFRY |  | 5,196,434 |
| 23 | GSCS | GOLDMAN, SACHS & CO. | 4,405,119 |
| 24 | SPDR | SPEEDROUTE LLC | 3,608,624 |
| 25 | LSCI | LEK SECURITIES CORPORATION | 3,508,303 |
| 26 | INJX | INSTINET, LLC | 2,999,505 |
| 27 | HSBC | HSBC SECURITIES (USA) INC. | 2,734,955 |
| 28 | BERN | SANFORD C. BERNSTEIN AND CO. I | 2,634,592 |
| 29 | ETBE | ELECTRONIC TRANSACTION CLEARING, INC. | 2,104,115 |
| 30 | CUGS | CUTTONE & CO., INC. | 2,103,498 |
| 31 | TRCM | TRC MARKETS LLC | 2,022,083 |
| 32 | JEFF | JEFFERIES & COMPANY, INC. | 1,906,004 |
| 33 | DRWK | DRW SECURITIES, L.L.C. | 1,545,241 |
| 34 | GEBB | GLOBAL EXECUTION BROKERS, LP | 1,405,069 |
| 35 | LMGP | LIME BROKERAGE LLC | 1,382,973 |
| 36 | IEQY | CITADEL SECURITIES LLC | 1,224,580 |
| 37 | FOMA | AMERITRADE, INC. | 1,202,037 |
| 38 | WCHV | WELLS FARGO SECURITIES, LLC | 1,128,027 |
| 39 | LIME | LIME BROKERAGE LLC | 1,069,555 |
| 40 | DFIN | ELECTRONIC BROKERAGE SYSTEMS, LLC | 898,742 |
| 41 | ETDR | ELECTRONIC TRANSACTION CLEARING, INC. | 892,116 |
| 42 | PUND | PUNDION LLC | 813,501 |
| 43 | ETRS | E*TRADE CLEARING LLC | 668,386 |
| 44 | GTSZ | GTS SECURITIES LLC | 661,066 |
| 45 | WEXX | WOLVERINE EXECUTION SERVICES, | 627,212 |
| 46 | FRET | FOX RIVER EXECUTION TEHNOLOGY, LLC | 539,253 |

**Exhibit 1** of 3
**Page 63**

**Exhibit 7**

# Rivian Automotive, Inc.

**Market Maker Activity from 11/2021 to 3/2022**

Source: Bloomberg ( RIVN US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|---|---|---|---|
| 47 | BTIG | BTIG, LLC | 528,282 |
| 48 | MKMP | MKM PARTNERS | 374,202 |
| 49 | WEXM | WOLVERINE EXECUTION SERVICES, LLC | 363,803 |
| 50 | DAWA | DAIWA SECURITIES AMERICA INC. | 349,062 |
| 51 | NQRB | BRUT, LLC | 290,519 |
| 52 | FOXB | | 270,539 |
| 53 | CANT | CANTOR FITZGERALD & CO. | 241,318 |
| 54 | LIWM | | 231,542 |
| 55 | COHR | | 199,129 |
| 56 | JONE | JONES AND ASSOCIATES INC. | 191,225 |
| 57 | GSLT | GOLDMAN SACHS & CO. LLC | 164,716 |
| 58 | FBNS | | 154,090 |
| 59 | TIAN | TRIAD SECURITIES CORP | 151,300 |
| 60 | NEED | NEEDHAM AND CO. | 138,600 |
| 61 | GTSW | | 125,295 |
| 62 | SAGL | SAGETRADER, LLC | 108,172 |
| 63 | BAYT | BAYPOINT TRADING LLC | 105,293 |
| 64 | CODA | CODA MARKETS, INC | 104,857 |
| 65 | CHAS | CHARLES SCHWAB AND CO. INC. | 88,865 |
| 66 | ITGI | ITG INC. | 83,618 |
| 67 | PICT | PICTET OVERSEAS INC. | 82,645 |
| 68 | STFL | STIFEL NICOLAUS | 77,599 |
| 69 | XPQR | JUMP TRADING | 71,400 |
| 70 | MAXM | MAXIM GROUP, LLC | 69,275 |
| 71 | EGAW | BATS TRADING, INC. | 62,757 |
| 72 | DRWC | | 43,643 |
| 73 | ETCC | ELECTRONIC TRANSACTION CLEARING, INC. | 43,097 |
| 74 | QNTX | QUANTEX CLEARING, LLC | 36,198 |
| 75 | RHOX | XR SECURITIES LLC | 34,479 |
| 76 | LAMP | LAMPOST CAPITAL LLC | 32,229 |
| 77 | DOTC | DOUGHERTY & COMPANY LLC | 30,000 |
| 78 | TIAC | | 29,730 |
| 79 | ALLN | ALLEN & COMPANY INCORPORATED | 28,537 |
| 80 | CUWB | | 28,275 |
| 81 | CTLR | CUTLER GROUP, LP | 26,103 |
| 82 | HAPX | HAP TRADING, LLC | 24,200 |
| 83 | EGXW | BATS TRADING, INC. | 24,004 |
| 84 | BMOC | BMO CAPITAL MARKETS | 21,201 |
| 85 | ACPL | AMERICAN CAPITAL PARNTERS, LLC | 21,036 |
| 86 | VIEW | VIEWTRADE SECURITIES, INC. | 15,820 |
| 87 | WHOT | WHOTRADES, INC. | 14,267 |
| 88 | ADAM | CANACCORD GENUITY INC | 13,092 |
| 89 | CTDL | CITADEL DERIVATIVES GROUP LLC | 12,747 |
| 90 | WBUL | | 11,907 |
| 91 | LAFC | R. F. LAFFERTY & CO., INC. | 11,688 |
| 92 | TIAD | TRIAD SECURITIES CORP | 9,333 |

Exhibit 7
Page 64

**Exhibit 7**

# Rivian Automotive, Inc.

**Market Maker Activity from 11/2021 to 3/2022**

Source: Bloomberg ( RIVN US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|---|---|---|---|
| 93 | SHMR | O'CONNOR & COMPANY LLC | 9,053 |
| 94 | GTSM | GTS SECURITIES LLC | 8,761 |
| 95 | FLTU | FLOW TRADERS US LLC | 7,862 |
| 96 | VERT | THE VERTICAL GROUP, INC. | 6,775 |
| 97 | CLSA | CLSA AMERICAS, LLC | 6,150 |
| 98 | WABR | WALL STREET ACCESS | 5,510 |
| 99 | RGLD | REGAL DISCOUNT SECURITIES, INC | 5,500 |
| 100 | WBLR | WILLIAM BLAIR & COMPANY L.L.C. | 5,500 |
| 101 | PIPR | PIPER JAFFRAY & CO. | 4,613 |
| 102 | LTCO | LADENBURG, THALMANN & CO. INC. | 4,015 |
| 103 | OHOS | TWO SIGMA SECURITIES, LLC | 3,757 |
| 104 | SAGW | | 3,575 |
| 105 | SPTD | STOCK USA INVESTMENTS | 3,302 |
| 106 | CTDN | CITADEL SECURITIES LLC | 2,930 |
| 107 | BNCH | THE BENCHMARK COMPANY, LLC | 2,750 |
| 108 | BAYC | BAY CREST PARTNERS, LLC | 2,596 |
| 109 | RHCO | SUNTRUST CAPITAL MARKETS, INC. | 2,500 |
| 110 | GUGS | GUGGENHEIM SECURITIES, LLC | 1,610 |
| 111 | OLDM | OLD MISSION CAPITAL, LLC | 1,124 |
| 112 | JHDR | J.H. DARBIE & CO., INC. | 1,000 |
| 113 | BARD | ROBERT W. BAIRD & CO. INCORPOR | 900 |
| 114 | GLPX | ACS EXECUTION SERVICES, LLC | 722 |
| 115 | NATL | NATIONAL SECURITIES CORP. | 700 |
| 116 | TTUC | | 500 |
| 117 | AGIS | AEGIS CAPITAL CORP. | 150 |
| 118 | BZXL | VOLANT LIQUIDITY, LLC | 100 |
| 119 | NORT | NORTHLAND SECURITIES, INC. | 100 |
| 120 | JRCO | JOHNSON RICE AND CO. | 75 |
| 121 | JGUN | JOSEPH GUNNAR AND CO. | 25 |

Exhibit 3 of 3
Page 65

**Exhibit 8A**

## Rivian Automotive Inc.

**US Market Short Interest as a Percentage of Float**

| Date | US Short Interest vs. Float Ratio |
|---|---|
| 11/15/2021 | 3.25% |
| 11/30/2021 | 3.23% |
| 12/15/2021 | 3.30% |
| 12/31/2021 | 3.28% |
| 1/14/2022 | 3.35% |
| 1/31/2022 | 3.49% |
| 2/15/2022 | 3.60% |
| 2/28/2022 | 3.62% |
| **Average:** | **3.39%** |

Source: Bloomberg Short Interest vs. Float Ratio for Total US Market (SFUSTOTL) Index

Exhibit 4   Page 1 of 1
Page 66

**Exhibit 8B**

## Rivian Automotive Inc.

**Short Interest**

Source: Bloomberg

| Date | Short Interest | Change In Short Interest | Shares Outstanding | Float[1] | Short Interest as % of: | |
|---|---|---|---|---|---|---|
| | | | | | Shares Outstanding | Float |
| 11/15/2021 | 6,347,004 | | 883,402,000 | 882,900,407 | 0.72% | 0.72% |
| 11/30/2021 | 13,304,350 | 6,957,346 | 883,402,000 | 882,900,407 | 1.51% | 1.51% |
| 12/15/2021 | 19,612,917 | 6,308,567 | 883,402,000 | 882,900,407 | 2.22% | 2.22% |
| 12/31/2021 | 29,373,907 | 9,760,990 | 892,492,000 | 891,990,407 | 3.29% | 3.29% |
| 1/14/2022 | 32,525,812 | 3,151,905 | 892,492,000 | 891,990,407 | 3.64% | 3.65% |
| 1/31/2022 | 41,072,859 | 8,547,047 | 892,492,000 | 891,990,407 | 4.60% | 4.60% |
| 2/15/2022 | 34,770,624 | (6,302,235) | 892,492,000 | 891,990,407 | 3.90% | 3.90% |
| 2/28/2022 | 34,208,291 | (562,333) | 892,492,000 | 891,990,407 | 3.83% | 3.84% |
| Average: | 26,401,971 | 3,980,184 | 889,083,250 | 888,581,657 | 2.96% | 2.97% |
| Minimum: | 6,347,004 | (6,302,235) | 883,402,000 | 882,900,407 | 0.72% | 0.72% |
| Maximum: | 41,072,859 | 9,760,990 | 892,492,000 | 891,990,407 | 4.60% | 4.60% |

[1] Float is equal to shares outstanding less insider holdings.

Exhibit 1
Page 67
Page 1 of 1

# Exhibit 9

## Rivian Automotive Inc.

### Quarterly Institutional Holdings

Source: Refinitiv Eikon

| | | |
|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 94.2% | 93.4% |
| Shares Outstanding | 892,492,000 | 892,727,000 |
| Shares Held by Insiders | 501,593 | 502,089 |
| Shares Held by Institutions | 840,544,104 | 832,938,510 |
| Number of Institutions With Holdings | 652 | 668 |

| Individual/Institution | 12/31/2021 | 3/31/2022 |
|---|---|---|
| Baker (Jeffrey R) | 86,812 | 86,812 |
| Behl (Jiten) | 20,000 | 20,000 |
| Boone (Karen) | 150,209 | 150,353 |
| Flatley (Jay T) | 32,616 | 32,616 |
| Krawiec (Peter) | 38,121 | 38,186 |
| Marcario (Rose M.) | 44,616 | 44,701 |
| McDonough (Claire D) | 2,450 | 2,450 |
| Schwartz (Sanford Harold) | 106,157 | 106,258 |
| Thomas-Graham (Pamela) | 20,612 | 20,713 |
| 1832 Asset Management L.P. | 400 | 0 |
| 1919 Investment Counsel, LLC | 1,282 | 1,232 |
| A. Montag & Associates | 200 | 300 |
| a.s.r. vermogensbeheer | 1,991 | 1,926 |
| Aberdeen Asset Investments Limited | 9,435 | 9,435 |
| Aberdeen Standard Investments (Edinburgh) | 130 | 5,559 |
| ABN AMRO Investment Solutions (AAIS) | 285 | 282 |
| abrdn Investments Limited | 2,951 | 19,421 |
| Accel Wealth Management, LLC | 118 | 251 |
| Acima Private Wealth LLC | 1,000 | 1,000 |
| Acorn Financial Advisory Services, Inc. | 0 | 3,989 |
| AdvisorNet Wealth Management | 307 | 547 |
| Advisors Asset Management, Inc. | 2,296 | 5,005 |
| Advisory Services Network, LLC | 3,480 | 6,199 |
| AE Wealth Management LLC | 5,436 | 0 |
| Aegon Asset Management US | 16,280 | 15,731 |
| AEGON Investment Management B.V. | 0 | 7,307 |
| AFH Wealth Management | 10,492 | 6,838 |
| Ahl Investment Management, Inc. | 100 | 0 |
| AHL Partners LLP | 0 | 5 |
| Ahrens Investment Partners, LLC | 140 | 40 |
| Alaethes Wealth LLC | 70 | 70 |
| Albion Financial Group | 15,421 | 18,487 |
| Alight Capital Management LP | 0 | 25,000 |
| AllianceBernstein L.P. | 60,566 | 61,482 |
| Allianz Global Investors U.S. LLC | 0 | 54,765 |
| Allspring Global Investments, LLC | 0 | 9,485 |
| AllSquare Wealth Management LLC | 34 | 34 |
| Allstate Investments LLC | 0 | 20,011 |
| Allworth Financial, L.P. | 3,738 | 3,485 |
| Alphamark Advisors, LLC | 10 | 0 |
| Alpine Global Management, LLC | 0 | 69,800 |
| Alps Advisors, Inc. | 0 | 765,806 |
| Alyeska Investment Group, L.P. | 500,000 | 0 |
| Amalgamated Bank Institutional Asset Management & Custody | 14,372 | 14,758 |
| Amalgamated Financial Corp._NLE | 0 | 14,758 |
| Amazon.com Inc | 158,363,834 | 158,363,834 |
| American Century Investment Management, Inc. | 636,807 | 635,670 |
| American Portfolios Advisors, Inc | 3,095 | 5,069 |

Exhibit 1
Page 68

**Exhibit 9**

## Rivian Automotive Inc.

### Quarterly Institutional Holdings

Source: Refinitiv Eikon

| | | |
|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 94.2% | 93.4% |
| Shares Outstanding | 892,492,000 | 892,727,000 |
| Shares Held by Insiders | 501,593 | 502,089 |
| Shares Held by Institutions | 840,544,104 | 832,938,510 |
| Number of Institutions With Holdings | 652 | 668 |

| Individual/Institution | 12/31/2021 | 3/31/2022 |
|---|---|---|
| American Research & Management Co. | 114 | 114 |
| Amplius Wealth Advisors, LLC | 100 | 0 |
| Amundi Asset Management, SAS | 53,521 | 67,497 |
| Ancora Advisors, L.L.C. | 1,100 | 1,100 |
| Andra AP-Fonden | 8,100 | 8,100 |
| Andrew Hill Investment Advisors, Inc | 60 | 0 |
| Anima SGR S.p.A. | 1,434 | 1,343 |
| Aperio Group, LLC | 9,332 | 34,636 |
| APG Asset Management N.V. | 484,606 | 437,978 |
| Appleton Partners, Inc. | 7,885 | 18,176 |
| Archer Investment Corporation | 75 | 200 |
| ARGI Investment Services, LLC | 2,215 | 0 |
| Aristides Capital, L.L.C. | 4,000 | 0 |
| Arizona State Retirement System | 47,276 | 48,980 |
| Arkadios Wealth Advisors LLC | 11,620 | 15,901 |
| ArrowMark Colorado Holdings, LLC | 2,709 | 5,946 |
| Artisan Partners Limited Partnership | 25,720 | 0 |
| Ashburton (Jersey) Ltd. | 415 | 0 |
| Assenagon Asset Management S.A. | 14,981 | 26,428 |
| Asset Dedication, LLC | 106 | 106 |
| Asset Management Corporation | 0 | 5,130 |
| Asset Management One USA Inc. | 71,494 | 70,537 |
| Assetmark, Inc. | 1,898 | 0 |
| Atika Capital Management LLC | 45,000 | 0 |
| Atlas Capital Advisors LLC | 9 | 9 |
| Atria Wealth Solutions, Inc. | 0 | 4,519 |
| Atticus Wealth Management, LLC | 280 | 280 |
| Avantax Advisory Services, Inc. | 5,469 | 10,188 |
| Avantis Investors | 0 | 4 |
| Aventail Capital Group, LP | 23,000 | 0 |
| Avion Wealth, LLC | 100 | 100 |
| Avior Wealth Management, LLC | 80 | 212 |
| Avitas Wealth Management, LLC | 9,019 | 16,918 |
| Aviva Investors Global Services Limited | 42,209 | 26,054 |
| Axxcess Wealth Management, LLC | 3,474 | 6,695 |
| B. Metzler seel. Sohn & Co AG | 8,197 | 5,131 |
| B. Riley Wealth Advisors, Inc. | 5,195 | 7,854 |
| B. Riley Wealth Management, Inc | 2,136 | 0 |
| Baillie Gifford & Co. | 3,559,533 | 3,538,030 |
| Baird Investment Management | 16,793 | 9,223 |
| Baldrige Asset Management, LLC | 517 | 517 |
| Baldwin Brothers, LLC. | 250 | 0 |
| Balyasny Asset Management LP | 475,913 | 140,065 |
| BAMCO, Inc. | 0 | 576 |
| Banca Finnat Euramerica S.p.A. | 0 | 1,988 |
| Banco Bilbao Vizcaya Argentaria S.A.(Asset Management). | 0 | 7,325 |
| Bank of Nova Scotia | 1,988 | 0 |
| Bank of Oklahoma, N.A. | 71,009 | 38,311 |

Exhibit 1
Page 69

**Exhibit 9**

## Rivian Automotive Inc.
**Quarterly Institutional Holdings**

Source: Refinitiv Eikon

| | | |
|---|---:|---:|
| Shares Held by Institutions as a Percentage of Float | 94.2% | 93.4% |
| Shares Outstanding | 892,492,000 | 892,727,000 |
| Shares Held by Insiders | 501,593 | 502,089 |
| Shares Held by Institutions | 840,544,104 | 832,938,510 |
| Number of Institutions With Holdings | 652 | 668 |

| Individual/Institution | 12/31/2021 | 3/31/2022 |
|---|---:|---:|
| Bank Vontobel AG | 0 | 7,731 |
| Banque Cantonale Vaudoise | 600 | 650 |
| Banque Pictet & Cie S.A. | 9,000 | 205,803 |
| Barclays Bank (Suisse) S.A. | 0 | 6,000 |
| Barclays Bank PLC | 0 | 80,699 |
| Barclays Capital | 0 | 30,458 |
| Barclays Capital Inc. | 0 | 26,795 |
| Bard Financial Services, Inc. | 0 | 4,050 |
| Baron Capital Management, Inc. | 5,839,998 | 5,375,789 |
| Barrett Asset Management, LLC | 150 | 0 |
| Bartlett & Company | 0 | 480 |
| Bay Colony Advisors | 0 | 5,307 |
| Bay Harbor Wealth Management, LLC | 0 | 40 |
| Baystate Wealth Management LLC | 115 | 162 |
| BCR Wealth Strategies, LLC | 50 | 50 |
| BDO Wealth Advisors, LLC | 1,265 | 990 |
| Beacon Pointe Advisors LLC | 0 | 20,192 |
| Beaird Harris Wealth Management, LLC | 407 | 873 |
| Bellevue Asset Management LLC | 65 | 255 |
| Belpointe Asset Management LLC | 6,721 | 9,123 |
| Benjamin Edwards, Inc | 100 | 100 |
| Benjamin F. Edwards & Company, Inc. | 1,200 | 1,450 |
| BerganKDV Wealth Management, LLC | 2 | 9 |
| Berkshire Capital Holdings, Inc. | 10 | 10 |
| Berylson Capital Partners LLC | 0 | 57,000 |
| Bienville Capital Management, LLC | 0 | 5,500 |
| Birinyi Associates, Inc. | 0 | 8,000 |
| BlackRock (Netherlands) B.V. | 359,932 | 228,609 |
| BlackRock (Singapore) Limited | 6,335 | 1,935 |
| BlackRock Advisors (UK) Limited | 25,412 | 23,979 |
| BlackRock Advisors, LLC | 0 | 434,547 |
| BlackRock Asset Management Canada Limited | 15,462 | 17,803 |
| BlackRock Asset Management Ireland Limited | 386,905 | 408,641 |
| BlackRock Asset Management North Asia Limited | 0 | 878 |
| BlackRock Financial Management, Inc. | 1,722,015 | 617,798 |
| BlackRock Fund Advisors | 1,536 | 4,572 |
| BlackRock Institutional Trust Company, N.A. | 4,346,087 | 4,986,841 |
| BlackRock International Ltd. | 343 | 1,378 |
| BlackRock Investment Management (Australia) Ltd. | 70,415 | 73,547 |
| BlackRock Investment Management (UK) Ltd. | 1,477,040 | 985,140 |
| BlackRock Investment Management, LLC | 22,296,818 | 22,194,122 |
| BlackRock Japan Co., Ltd. | 102,631 | 213,076 |
| Blackstone Alternative Solutions L.L.C. | 5,277,806 | 5,158,512 |
| Blue Bell Private Wealth Management, LLC | 0 | 195 |
| BlueCrest Capital Management LLP | 35,000 | 0 |
| Bluemar Capital Management LLC | 21,264 | 0 |
| Blume Capital Management, Inc. | 62 | 67 |
| BMO Asset Management Inc. | 1,300 | 960 |

Exhibit 1
Page 70

**Exhibit 9**

## Rivian Automotive Inc.

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon

| | | |
|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 94.2% | 93.4% |
| Shares Outstanding | 892,492,000 | 892,727,000 |
| Shares Held by Insiders | 501,593 | 502,089 |
| Shares Held by Institutions | 840,544,104 | 832,938,510 |
| Number of Institutions With Holdings | 652 | 668 |

| Individual/Institution | 12/31/2021 | 3/31/2022 |
|---|---|---|
| BMO Capital Markets (US) | 12,202 | 16,251 |
| BMO Family Office, LLC | 89 | 1,091 |
| BMO Private Investment Counsel Inc. | 460 | 845 |
| BNP Paribas Asset Management UK Limited | 0 | 1,864 |
| BNY Mellon Asset Management | 450,685 | 218,987 |
| BNY Mellon Wealth Management | 6,651 | 13,319 |
| BOCI-Prudential Asset Management Ltd. | 0 | 4,006 |
| BofA Global Research (US) | 212,359 | 244,661 |
| Boothbay Fund Management, LLC | 6,783 | 50,185 |
| Brighton Jones LLC | 3,262 | 5,334 |
| Bristlecone Advisors, LLC | 5,700 | 0 |
| British Columbia Investment Management Corp. | 30,299 | 27,557 |
| Brookfield BHS Advisors LLC | 75,000 | 0 |
| Bruderman Asset Management, LLC | 4,098 | 4,098 |
| Buckingham Strategic Wealth, LLC | 3,435 | 6,499 |
| Burleson & Company, LLC | 155 | 155 |
| Busey Wealth Management, Inc. | 2,641 | 0 |
| CA Indosuez (Switzerland) S.A. | 0 | 6,110 |
| Caliber Wealth Management, LLC | 7,815 | 0 |
| California Public Employees' Retirement System | 305,181 | 289,709 |
| California State Teachers Retirement System | 282,772 | 276,791 |
| Cambridge Investment Research Advisors, Inc. | 31,770 | 54,800 |
| Cambridge Trust Company | 0 | 75 |
| Camden Capital, LLC | 9,919 | 0 |
| Canal Insurance Company | 0 | 40,000 |
| Candlestick Capital Management LP | 750,000 | 0 |
| Capital Analysts, LLC | 100 | 0 |
| Capital International Sarl | 15,046 | 18,663 |
| Capital International, Inc. | 44,221 | 43,325 |
| Capital Research Global Investors | 25,755,740 | 31,074,412 |
| Capital Wealth Investments | 160 | 450 |
| CAPTRUST Financial Advisors | 6,604 | 10,907 |
| Cardano Asset Management NV | 27,432 | 21,186 |
| Carmichael Hill & Associates Inc | 70 | 100 |
| Carmignac Gestion | 50,000 | 0 |
| Carolina Wealth Advisors, LLC | 10 | 10 |
| Carolinas Wealth Consulting LLC | 19 | 16,939 |
| Carson Wealth Management Group | 3,591 | 0 |
| CarsonAllaria Wealth Management, Ltd. | 32 | 89 |
| Casa4Funds Luxembourg European Asset Management S.A. | 0 | 3,350 |
| Castleview Partners, LLC | 0 | 500 |
| Cavalry Management Group, LLC | 0 | 731,778 |
| Cedar Mountain Advisors, LLC | 200 | 0 |
| Centaurus Financial, Inc. | 1,034 | 0 |
| Center for Financial Planning, Inc. | 19 | 19 |
| Centiva Capital, LP | 4,428 | 0 |
| Central Trust & Investment Company | 178 | 265 |
| Ceresio Investors | 3,870 | 0 |

Exhibit 1
Page 71

# Exhibit 9

## Rivian Automotive Inc.

### Quarterly Institutional Holdings

Source: Refinitiv Eikon

| | | |
|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 94.2% | 93.4% |
| Shares Outstanding | 892,492,000 | 892,727,000 |
| Shares Held by Insiders | 501,593 | 502,089 |
| Shares Held by Institutions | 840,544,104 | 832,938,510 |
| Number of Institutions With Holdings | 652 | 668 |

| Individual/Institution | 12/31/2021 | 3/31/2022 |
|---|---|---|
| Cetera Advisor Networks LLC | 6,122 | 14,870 |
| Cetera Advisors LLC | 5,741 | 9,601 |
| Cetera Investment Advisers LLC | 8,381 | 12,413 |
| Charles Schwab Investment Management, Inc. | 336,426 | 357,328 |
| Charter Oak Capital Management, LLC | 0 | 19 |
| Chescapmanager, L.L.C. | 15,000 | 15,000 |
| CI Global Asset Management | 201 | 22 |
| CIBC Asset Management Inc. | 0 | 3,975 |
| CIBC Private Wealth Management | 0 | 578 |
| CIBC World Markets Inc. | 9,080 | 15,995 |
| Citadel Advisors LLC | 698,666 | 98,446 |
| Citi Investment Research (US) | 76,738 | 1,383,033 |
| City Holding Company | 20 | 20 |
| City National Rochdale | 2,327 | 3,025 |
| Clear Harbor Asset Management, LLC | 0 | 30,255 |
| ClearBridge Investments, LLC | 224,756 | 0 |
| Clearstead Advisors LLC | 954 | 1,816 |
| Clearview Wealth Advisors LLC | 0 | 84 |
| Coatue Management, L.L.C. | 35,226,301 | 30,839,190 |
| Coldstream Capital Management, Inc. | 5,504 | 5,930 |
| Colorado Financial Management LLC | 239 | 300 |
| Columbia Threadneedle Investments (UK) | 5,451 | 5,451 |
| Columbia Threadneedle Investments (US) | 59,937 | 26,076 |
| Columbia Threadneedle Management Limited | 62,213 | 64,413 |
| Commonwealth Financial Network | 68,606 | 114,076 |
| Compagnie Lombard Odier SCmA | 670 | 0 |
| Comprehensive Financial Consultants Institutional, Inc. | 28 | 0 |
| Concord Wealth Partners | 92 | 0 |
| Confluence Financial Partners | 279 | 0 |
| Contravisory Investment Management, Inc. | 85 | 0 |
| Corbenic Partners, LLC_NLE | 80 | 120 |
| Cordasco Financial Network, Inc. | 2,250 | 0 |
| Corecap Advisors Inc | 1,185 | 0 |
| Country Trust Bank | 210 | 310 |
| Covestor, Ltd. | 0 | 6 |
| Covington Capital Management | 5 | 1,050 |
| Cowen & Co., LLC | 0 | 532,300 |
| Cox Enterprises, Inc. | 39,262,248 | 39,262,248 |
| Cranbrook Wealth Management, LLC | 0 | 25 |
| Creative Financial Designs, Inc. | 0 | 1,768 |
| Creative Financial Group Ltd. | 837 | 0 |
| Creative Planning, Inc. | 23,862 | 44,067 |
| CreativeOne Wealth, LLC | 2,252 | 4,082 |
| Credit Suisse Funds AG | 116,540 | 122,974 |
| Credit Suisse International | 22,508 | 33,248 |
| Credit Suisse Securities (Canada), Inc. | 0 | 341 |
| Credit Suisse Securities (USA) LLC | 1,563 | 5,730 |
| Crescent Capital Consulting, LLC | 50 | 50 |

Exhibit 1
Page 16 of 18
Page 72

# Exhibit 9

## Rivian Automotive Inc.
### Quarterly Institutional Holdings
Source: Refinitiv Eikon

| | | |
|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 94.2% | 93.4% |
| Shares Outstanding | 892,492,000 | 892,727,000 |
| Shares Held by Insiders | 501,593 | 502,089 |
| Shares Held by Institutions | 840,544,104 | 832,938,510 |
| Number of Institutions With Holdings | 652 | 668 |

| Individual/Institution | 12/31/2021 | 3/31/2022 |
|---|---|---|
| Cresset Asset Management, LLC | 7,384 | 6,871 |
| Crewe Advisors LLC | 150 | 350 |
| Cribstone Capital Management, LLC | 375 | 5,325 |
| CSOP Asset Management Limited | 0 | 4,372 |
| Cubist Systematic Strategies, LLC | 3,666 | 8,536 |
| Curtis Advisory Group, LLC | 2,115 | 0 |
| Cutler Group, LP | 0 | 20,953 |
| CVA Family Office, LLC | 500 | 515 |
| Cypress Capital Management, LLC (WY) | 100 | 100 |
| D. E. Shaw & Co., L.P. | 4,475 | 494,638 |
| D.A. Davidson & Co. | 5,661 | 6,176 |
| D1 Capital Partners L.P. | 15,590,987 | 15,590,987 |
| Daiwa Asset Management Co., Ltd. | 8,800 | 9,200 |
| Danske Bank Asset Management | 16,101 | 17,101 |
| Davidson Kempner Capital Management LP | 275,000 | 0 |
| DBX Advisors LLC. | 1,194 | 1,155 |
| Degroof Petercam Asset Management | 1,700 | 1,700 |
| Degroof Petercam Asset Services SA | 0 | 1,700 |
| Deka Investment GmbH | 27,451 | 0 |
| Deka Vermögensmanagement GmbH | 4,700 | 0 |
| Dentist Advisors | 50 | 0 |
| Dimensional Fund Advisors, L.P. | 0 | 820 |
| Discovery Capital Management, LLC | 50,000 | 0 |
| DIXON HUGHES GOODMAN WEALTH ADVISORS LLC | 29 | 29 |
| DNB Asset Management AS | 24,931 | 27,024 |
| Dr. Bost & Compagnon Vermögensberatungs GmbH & Co.KG | 100 | 100 |
| Dragoneer Investment Group, LLC | 5,208,074 | 5,208,075 |
| DWS International GmbH | 28,952 | 34,724 |
| DWS Investment GmbH | 7,508 | 11,632 |
| DWS Investment Management Americas, Inc. | 1,602 | 1,557 |
| DWS Investments UK Limited | 94,524 | 76,747 |
| Dynamic Wealth Advisors | 2,011 | 0 |
| E.Öhman J:or Fonder AB | 0 | 3,200 |
| Eaton Vance Management | 7,346 | 7,843 |
| Econ Wealth Management LLC | 20 | 40 |
| Ellis Investment Partners, LLC | 0 | 85 |
| Elo Mutual Pension Insurance Company | 13,022 | 14,039 |
| Employees Retirement System of Texas | 27,000 | 27,000 |
| Encore Asset Management | 0 | 75 |
| Endurance Wealth Management, Inc. | 0 | 300 |
| Enlightenment Research, LLC | 0 | 12,431 |
| Ensign Peak Advisors, Inc. | 4,005 | 2,900 |
| Enterprise Financial Services Corp. | 100 | 0 |
| Envestnet Asset Management, Inc. | 40,733 | 56,134 |
| EP Wealth Advisors, LLC | 0 | 4,247 |
| Equitable Holdings, Inc. | 3,064 | 0 |
| Equitec Proprietary Markets, LLC | 3,800 | 59,118 |
| Eurizon Capital S.A. | 9,350 | 40,921 |

Exhibit 1
Page 73
Page 6 of 18

# Exhibit 9

## Rivian Automotive Inc.
### Quarterly Institutional Holdings
Source: Refinitiv Eikon

| | | |
|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 94.2% | 93.4% |
| Shares Outstanding | 892,492,000 | 892,727,000 |
| Shares Held by Insiders | 501,593 | 502,089 |
| Shares Held by Institutions | 840,544,104 | 832,938,510 |
| Number of Institutions With Holdings | 652 | 668 |

| Individual/Institution | 12/31/2021 | 3/31/2022 |
|---|---|---|
| Eurizon Capital SGR S.p.A. | 0 | 12,000 |
| EverSource Wealth Advisors, LLC | 145 | 251 |
| Evo Advisers | 0 | 100 |
| Evoke Advisors | 265 | 50 |
| Evolve Funds Group Inc | 0 | 18,171 |
| Exchange Traded Concepts, LLC | 0 | 1,579 |
| Fairfield, Bush & Co. | 0 | 6 |
| Federated Hermes Equity Management Company of Pennsylvania | 0 | 165 |
| Federated Hermes Global Investment Management Corp. | 30,000 | 468 |
| Federated Hermes Investment Counseling | 362 | 0 |
| Federated Hermes Investment Management Company | 0 | 468 |
| Feltz WealthPLAN, Inc. | 3,182 | 0 |
| Fidelity Institutional Asset Management | 397,479 | 383,708 |
| Fidelity International | 0 | 821 |
| Fidelity Investments Canada ULC | 307,060 | 0 |
| Fidelity Management & Research Company LLC | 26,496,630 | 24,703,710 |
| Fideuram Asset Management (Ireland) dac | 845 | 2,572 |
| Fiduciary Trust International, LLC | 1,300 | 199 |
| Fieldpoint Private Bank & Trust | 0 | 11 |
| FIL Investments (Japan) Limited | 5,151 | 5,151 |
| Financial Advocates Investment Management | 2,517 | 0 |
| Financial Avengers, Inc. | 20 | 40 |
| Financial Connections Group, Inc. | 100 | 100 |
| FineMark National Bank & Trust | 2,925 | 0 |
| FinEx Capital Management LLP | 0 | 1,110 |
| FinTrust Capital Advisors, LLC | 0 | 35 |
| First Horizon Advisors, Inc. | 31 | 0 |
| First Manhattan Co. LLC | 100 | 120 |
| First Republic Investment Management, Inc. | 14,470 | 15,492 |
| First Trust Advisors L.P. | 323,914 | 345,937 |
| Fjärde AP-Fonden | 54,100 | 46,600 |
| Florida State Board of Administration | 17,120 | 60,744 |
| FMP Wealth Advisers | 12 | 600 |
| Focused Wealth Management, Inc. | 125 | 115 |
| Fora Capital LLC | 0 | 17,139 |
| Ford Motor Co | 101,947,494 | 101,947,494 |
| Foresight Capital Management Advisors, Inc | 87 | 87 |
| Första AP-Fonden | 0 | 35,800 |
| Fortis Advisors, LLC | 125 | 125 |
| Fortitude Advisory Group L.L.C. | 17 | 127 |
| Franklin Advisers, Inc. | 6,318,136 | 4,006,332 |
| Franklin Advisory Services, LLC | 1,233 | 1,053 |
| Franklin Equity Group | 38,500 | 49,111 |
| Franklin Templeton Investments (Asia) Ltd. | 91,900 | 53,681 |
| Franklin Templeton Portfolio Advisors, Inc | 1,233 | 1,053 |
| FutureAdvisor | 1 | 1 |
| GAM (Luxembourg) S.A. | 456 | 282 |
| GAM International Management Ltd. | 1,443 | 1,052 |

Exhibit 1
Page 74
Page 7 of 18

**Exhibit 9**

## Rivian Automotive Inc.
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | |
|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 94.2% | 93.4% |
| Shares Outstanding | 892,492,000 | 892,727,000 |
| Shares Held by Insiders | 501,593 | 502,089 |
| Shares Held by Institutions | 840,544,104 | 832,938,510 |
| Number of Institutions With Holdings | 652 | 668 |

| Individual/Institution | 12/31/2021 | 3/31/2022 |
|---|---|---|
| Gemmer Asset Management LLC | 52 | 52 |
| GenCap Portfolio Management | 60 | 60 |
| Geneos Wealth Management Inc | 0 | 3,035 |
| Genex Consulting | 288 | 0 |
| Geode Capital Management, L.L.C. | 2,078,098 | 2,241,288 |
| Ghisallo Capital Management LLC | 625,000 | 900,000 |
| GHP Investment Advisors Inc | 0 | 169 |
| Gilder Gagnon Howe & Co. LLC | 174,322 | 4,494 |
| Gladstone Wealth Group | 0 | 11,048 |
| Glassman Wealth Services LLC | 9 | 0 |
| Global Oryx Co Ltd | 106,414,600 | 106,414,600 |
| Global Retirement Partners, LLC | 0 | 1,941 |
| Global Trust Asset Management, LLC | 0 | 610 |
| Global Wealth Management Investment Advisory, Inc. | 240 | 315 |
| Globevest Capital Ltd | 500 | 500 |
| Goldman Sachs & Company, Inc. | 81,108 | 1,633,203 |
| Goldman Sachs Advisors B.V. | 7,100 | 7,100 |
| Goldman Sachs Asset Management International | 680 | 896 |
| Goldman Sachs Asset Management, L.P. | 30,209 | 96,610 |
| Goldman Sachs Personal Financial Management | 0 | 8,507 |
| Good Life Advisors, LLC | 3,499 | 0 |
| Gordian Capital Singapore Private Limited | 0 | 1 |
| Gould Capital, LLC | 0 | 235 |
| GPS Wealth Strategies Group, LLC | 457 | 0 |
| Gradient Investments LLC | 0 | 1,121 |
| Green Alpha Advisors, LLC | 0 | 4,481 |
| Grosvenor Capital Management, L.P. | 1,553,544 | 1,553,544 |
| GSA Capital Partners LLP | 0 | 5,087 |
| Guardian Wealth Management, Inc. | 10 | 10 |
| Guggenheim Investments | 0 | 12,638 |
| H. M. Payson & Co. | 88 | 42 |
| Harbor Investment Advisory, LLC | 0 | 1,067 |
| Harbour Investments, Inc | 3,141 | 3,141 |
| Haven Wealth Group LLC | 5 | 5 |
| HBK Investments, L.P. | 300,000 | 200,000 |
| Henrickson Nauta Wealth Advisors, Inc | 62 | 0 |
| Heritage Wealth Advisors, LLC | 1,150 | 150 |
| Heritage Wealth Management, LLC | 0 | 605 |
| Hexagon Capital Partners LLC | 184 | 284 |
| HFM Wealth Management | 60 | 60 |
| HHM Wealth Advisors, LLC | 395 | 1,280 |
| Hightower Advisors, LLC | 27,652 | 41,983 |
| Hoey Investments, Inc | 370 | 244 |
| Homrich Berg | 0 | 4,221 |
| Hoopoe Advisors | 271 | 332 |
| HOOPP Investment Management | 0 | 9,804 |
| HORAN Wealth Management | 70 | 70 |
| Howe and Rusling, Inc. | 40 | 0 |

Exhibit 1
Page 75
Page 8 of 18

# Exhibit 9

## Rivian Automotive Inc.
### Quarterly Institutional Holdings
Source: Refinitiv Eikon

| | | |
|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 94.2% | 93.4% |
| Shares Outstanding | 892,492,000 | 892,727,000 |
| Shares Held by Insiders | 501,593 | 502,089 |
| Shares Held by Institutions | 840,544,104 | 832,938,510 |
| Number of Institutions With Holdings | 652 | 668 |

| Individual/Institution | 12/31/2021 | 3/31/2022 |
|---|---|---|
| HSBC Global Asset Management (Hong Kong) Limited | 100 | 100 |
| HSBC Global Asset Management (UK) Limited | 38,746 | 58,776 |
| Hudock Capital Group, LLC | 63 | 63 |
| Hudson Bay Capital Management LP | 195,500 | 195,500 |
| Huntington Private Financial Group | 0 | 3,816 |
| IAG Wealth Partners, LLC | 157 | 0 |
| IBM Retirement Fund | 2,374 | 0 |
| IFM Investors | 21,279 | 27,206 |
| IHT Wealth Management, LLC | 3,673 | 0 |
| Impax Asset Management LLC | 2,220 | 7,685 |
| Independent Advisor Alliance, LLC | 5,304 | 0 |
| Independent Financial Partners | 1,297 | 5,059 |
| IndexIQ Advisors LLC | 0 | 865 |
| Insight Financial Services | 200 | 200 |
| Integrated Financial Partners | 2,338 | 0 |
| Invesco Advisers, Inc. | 508,377 | 203,125 |
| INVESCO Asset Management (Japan) Ltd. | 2,500 | 3,000 |
| Invesco Capital Management LLC | 251,252 | 467,788 |
| Invesco Hong Kong Limited | 259 | 259 |
| Invus Public Equities Advisors, LLC | 7,000 | 0 |
| Islet Management, LP | 75,000 | 0 |
| IST Investmentstiftung | 2,542 | 2,860 |
| J.P. Morgan Investment Management, Inc. (SI) | 150,331 | 158,347 |
| J.P. Morgan Securities LLC | 50 | 21,082 |
| J.P. Morgan Securities plc | 0 | 15,759 |
| J.W. Cole Advisors, Inc. | 4,775 | 8,084 |
| Jaffetilchin Investment Partners LLC | 3,078 | 0 |
| Jane Street Capital, L.L.C. | 30,759 | 57,969 |
| Janiczek Wealth Management | 29 | 29 |
| Janney Montgomery Scott LLC | 16,752 | 0 |
| Janus Henderson Investors | 4,856,003 | 4,524,059 |
| Jennison Associates LLC | 0 | 7,411 |
| JFS Wealth Advisors, LLC | 300 | 462 |
| John G. Ullman & Associates, Inc. | 0 | 44,000 |
| JP Morgan Alternative Asset Management, Inc. | 2,887 | 3,297 |
| JP Morgan Asset Management | 4,022,485 | 918,734 |
| JPMorgan Asset Management (Asia Pacific) Limited | 5,020 | 3,290 |
| JPMorgan Asset Management (Europe) S.à.r.l. | 162,352 | 0 |
| JPMorgan Asset Management (Japan) Limited | 1,273 | 1,281 |
| JPMorgan Asset Management U.K. Limited | 197,827 | 31,096 |
| JPMorgan Private Bank (United States) | 416,076 | 131,495 |
| Kayak Investment Partners LLC | 46,800 | 140,300 |
| Kayne Anderson Rudnick Investment Management, LLC | 0 | 40 |
| KBC Group NV | 10,402 | 10,762 |
| KCL Capital, L.P. | 49,450 | 34,195 |
| KCM Investment Advisors | 2,887 | 0 |
| Kentucky Teachers' Retirement System | 78,000 | 78,000 |
| Kepos Capital LP | 200 | 0 |

Exhibit 1
Page 76
Page 9 of 18

**Exhibit 9**

## Rivian Automotive Inc.

**Quarterly Institutional Holdings**

Source: Refinitiv Eikon

| | | |
|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 94.2% | 93.4% |
| Shares Outstanding | 892,492,000 | 892,727,000 |
| Shares Held by Insiders | 501,593 | 502,089 |
| Shares Held by Institutions | 840,544,104 | 832,938,510 |
| Number of Institutions With Holdings | 652 | 668 |

| Individual/Institution | 12/31/2021 | 3/31/2022 |
|---|---|---|
| Kestra Advisory Services, LLC | 14,997 | 24,984 |
| Kestra Private Wealth Services, LLC | 5,741 | 8,097 |
| KeyBanc Capital Markets | 3,284 | 0 |
| Kinea Investimentos Ltda. | 0 | 1,105 |
| Kings Point Capital Management L.L.C. | 860 | 410 |
| Kistler-Tiffany Advisors | 545 | 1,712 |
| KLP Fondsforvaltning AS | 31,500 | 31,500 |
| Korea Investment Corporation | 47,200 | 260,300 |
| Korea Investment Management Co., Ltd. | 42,600 | 239,000 |
| Koshinski Asset Management, Inc | 2,600 | 3,069 |
| Kovack Advisors Inc | 5,367 | 7,911 |
| Kozak & Tripp Private Asset Management, Inc. | 253 | 253 |
| Krane Funds Advisors, LLC | 0 | 89,658 |
| Krilogy Financial LLC | 3,660 | 0 |
| L&S Advisors Inc. | 9,500 | 7,500 |
| Lagoda Investment Management, L.P. | 0 | 600 |
| Lake Point Wealth Management, LLC | 0 | 13 |
| Larson Financial Group LLC | 256 | 776 |
| Laurel Wealth Advisors, Inc. | 6,270 | 5,832 |
| Laurel Wealth Advisors, LLC | 265 | 365 |
| Laurion Capital Management LP | 14,496 | 0 |
| Lawrence W. Kelly & Associates, Inc. | 100 | 200 |
| Leelyn Smith, LLC | 405 | 0 |
| Leeward Financial Partners, LLC | 0 | 5,531 |
| Legal & General Investment Management America Inc. | 69 | 69 |
| Legal & General Investment Management Ltd. | 675,161 | 768,599 |
| Lenox Wealth Advisors, LLC | 0 | 990 |
| Level Four Advisory Services, LLC | 2,045 | 0 |
| Lindbrook Capital, LLC | 0 | 635 |
| Loomis, Sayles & Company, L.P. | 97,857 | 97,857 |
| Loring, Wolcott & Coolidge Fiduciary Advisors, LLP | 762 | 952 |
| Los Angeles Capital Management LLC | 0 | 993 |
| Lumature Wealth Partners, LLC | 250 | 250 |
| Lynch Asset Management, Inc. | 3,250 | 4,100 |
| M Holdings Securities, Inc. | 0 | 7,342 |
| Mach-1 Financial Group, Inc. | 54 | 54 |
| MacKay Shields LLC | 31,186 | 0 |
| Macquarie Investment Management | 172,404 | 172,404 |
| Macquarie Investment Management Global Ltd. | 4,529 | 7,826 |
| Macquarie Investment Management Ltd.(Sibling) | 3,297 | 3,297 |
| MAI Capital Management, LLC | 5,234 | 0 |
| Main Street Financial Solutions, LLC | 3,292 | 0 |
| MainStreet Advisors | 1,678 | 2,053 |
| Managed Account Advisors LLC | 315,393 | 385,107 |
| Manchester Capital Management LLC | 411 | 571 |
| Manulife Investment Management (North America) Limited | 17,481 | 18,621 |
| Marathon Trading Investment Management LLC | 0 | 4,300 |
| Mariner Wealth Advisors | 0 | 10,429 |

Exhibit 9
Page 77

# Exhibit 9

## Rivian Automotive Inc.
### Quarterly Institutional Holdings
Source: Refinitiv Eikon

| | | |
|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 94.2% | 93.4% |
| Shares Outstanding | 892,492,000 | 892,727,000 |
| Shares Held by Insiders | 501,593 | 502,089 |
| Shares Held by Institutions | 840,544,104 | 832,938,510 |
| Number of Institutions With Holdings | 652 | 668 |

| Individual/Institution | 12/31/2021 | 3/31/2022 |
|---|---|---|
| Mark Asset Management LP | 10,056 | |
| Mark Sheptoff Financial Planning, LLC | 5,225 | 5,225 |
| Marshall Wace LLP | 3,326 | 0 |
| Maryland State Retirement & Pension System | 10,942 | 10,942 |
| Mascoma Wealth Management LLC | 100 | 200 |
| Maverick Capital, Ltd. | 500,000 | 500,000 |
| MBL Wealth, LLC | 0 | 5,400 |
| MBM Wealth Consultants, LLC | 15 | 30 |
| McCarthy Asset Management, Inc | 0 | 1 |
| McClarren Financial Advisors, Inc. | 82 | 82 |
| MCF Advisors LLC | 0 | 252 |
| McIlrath & Eck, LLC | 0 | 280 |
| Mediolanum Asset Management Limited_NLE | 44,442 | 33,834 |
| Meeder Asset Management, Inc | 0 | 49 |
| Meiji Yasuda Asset Management Company Ltd. | 2,060 | 0 |
| Mellon Investments Corporation | 151,475 | 234,092 |
| Mercer Global Advisors, Inc. | 5,515 | 6,544 |
| Mercer Global Investments Management Ltd | 11,910 | 9,955 |
| MetLife Investment Management, LLC | 0 | 4,590 |
| Metropolitan Life Insurance Co. (US) | 4,498 | 0 |
| MFS Investment Management | 13,056 | 12,456 |
| Millennium Management LLC | 2,359 | 145,916 |
| Mine & Arao Wealth Creation & Management, LLC | 160 | 160 |
| Mirae Asset Global Investments (USA) LLC | 0 | 408 |
| Mitsubishi UFJ Kokusai Asset Management Co., Ltd. | 40,900 | 40,200 |
| Mitsubishi UFJ Trust and Banking Corporation | 84,122 | 82,404 |
| Miura Global Management, LLC | 10,000 | 0 |
| MMBG Investment Advisors Co. | 3,230 | 4,845 |
| MML Investors Services, LLC | 3,965 | 8,085 |
| Moisand Fitzgerald Tamayo, LLC | 100 | 0 |
| Moloney Securities Asset Management, LLC | 2,403 | 0 |
| Money Concepts Capital Corp | 2,876 | 4,670 |
| Monolith Advisors LLC | 1,000 | 1,000 |
| Morgan Stanley & Co. International Plc | 1,069 | 128 |
| Morgan Stanley & Co. LLC | 532,041 | 469,991 |
| Morgan Stanley Investment Management Inc. (US) | 2,693,037 | 2,753,975 |
| Morgan Stanley Investment Management Ltd. (UK) | 4,041 | 0 |
| Morgan Stanley Smith Barney LLC | 410,096 | 665,321 |
| Morton Brown Family Wealth LLC | 83 | 83 |
| Mutual Advisors, LLC | 2,784 | 4,016 |
| Myriad Asset Management Limited | 37,000 | 0 |
| National Bank of Canada | 5,079 | 164,744 |
| National Bank Trust | 0 | 583 |
| National Pension Service | 50,000 | 0 |
| Neuberger Berman, LLC | 3,027 | 0 |
| New Jersey Division of Investment | 104,442 | 110,476 |
| New Legacy Group, LLC | 4,554,760 | 4,554,760 |
| New York State Common Retirement Fund | 133,036 | 276,350 |

Exhibit 1
Page 78

**Exhibit 9**

## Rivian Automotive Inc.
### Quarterly Institutional Holdings
Source: Refinitiv Eikon

| | | |
|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 94.2% | 93.4% |
| Shares Outstanding | 892,492,000 | 892,727,000 |
| Shares Held by Insiders | 501,593 | 502,089 |
| Shares Held by Institutions | 840,544,104 | 832,938,510 |
| Number of Institutions With Holdings | 652 | 668 |

| Individual/Institution | 12/31/2021 | 3/31/2022 |
|---|---|---|
| Newbridge Capital Management | 15,135 | 16,738 |
| NewSquare Capital LLC | 30 | 0 |
| NEXT Financial Group, Inc. | 640 | 640 |
| Nia Impact Capital | 0 | 40,891 |
| Nikko Asset Management Co., Ltd. | 631 | 633 |
| Nissay Asset Management Corp. | 18,173 | 18,864 |
| NNIP Asset Management B.V. | 7,100 | 7,100 |
| Nomura Asset Management Co., Ltd. | 33,260 | 37,060 |
| Nomura Securities Co., Ltd. | 2,542 | 0 |
| Nordea Funds Oy | 8,679 | 0 |
| Nordea Investment Management AB (Denmark) | 7,647 | 7,647 |
| Norges Bank Investment Management (NBIM) | 1,993,212 | 1,372,294 |
| North Star Investment Management Corporation | 200 | 223 |
| Northeast Financial Consultants Inc | 3,026 | 0 |
| Northeast Investment Management, Inc. | 4,970 | 5,465 |
| Northern Oak Wealth Management, Inc. | 81 | 81 |
| Northern Trust Global Investments | 82,020 | 92,720 |
| Northern Trust Global Investments Limited | 138,815 | 202,976 |
| Northern Trust Investments, Inc. | 653,209 | 660,677 |
| Northwestern Mutual Capital, LLC | 549 | 8,331 |
| Numeric Investors LLC | 0 | 10,975 |
| Nuveen Asset Management, LLC | 37,330 | 37,330 |
| Nuveen LLC | 1,111,556 | 813,841 |
| NXG Investment Management | 5,288 | 0 |
| Nykredit Asset Management | 0 | 1,858 |
| Nykredit Bank AS | 5,062 | 5,061 |
| Oakworth Capital Bank | 508 | 0 |
| Ohio Public Employees Retirement System | 86,272 | 90,097 |
| OJM Group, LLC | 19 | 19 |
| Okasan Asset Management Co., Ltd. | 0 | 8,999 |
| Oliver LaGore VanValin Investment Group, Inc | 0 | 265 |
| OneDigital Investment Advisors LLC | 2,808 | 0 |
| Oppenheimer Asset Management Inc. | 3,242 | 5,431 |
| Optimum Investment Advisors, LLC | 7 | 0 |
| Oribel Capital Management, LP | 14,700 | 0 |
| Orion Capital Management LLC | 0 | 430 |
| Osaic Holdings, Inc. | 69,288 | 96,305 |
| Ostrum Asset Management | 2,527 | 0 |
| Pantheon Investment Group, LLC | 2,691 | 2,691 |
| Paradigm Financial Advisors, LLC | 5,465 | 5,465 |
| Paragon Capital Management, Ltd. | 55 | 0 |
| Parallax Volatility Advisers, L.P. | 407 | 0 |
| Parallel Advisors, LLC | 0 | 1,598 |
| Parametric Portfolio Associates LLC | 46,441 | 169,860 |
| Parkside Financial Bank & Trust | 54 | 72 |
| Parkside Investments, LLC | 0 | 200 |
| Parkwood LLC | 0 | 6,678 |
| PDT Partners, LLC | 0 | 15,600 |

Exhibit 1
Page 79

**Exhibit 9**

## Rivian Automotive Inc.

### Quarterly Institutional Holdings

Source: Refinitiv Eikon

| | | |
|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 94.2% | 93.4% |
| Shares Outstanding | 892,492,000 | 892,727,000 |
| Shares Held by Insiders | 501,593 | 502,089 |
| Shares Held by Institutions | 840,544,104 | 832,938,510 |
| Number of Institutions With Holdings | 652 | 668 |

| Individual/Institution | 12/31/2021 | 3/31/2022 |
|---|---|---|
| Penserra Capital Management LLC | 120 | 120 |
| Perkins Coie Trust Company LLC | 0 | 500 |
| PGGM Vermogensbeheer B.V. | 104,374 | 104,374 |
| PGIM Investments LLC | 14,925 | 0 |
| PGIM Quantitative Solutions LLC | 5,755 | 5,750 |
| Pictet Asset Management (Japan) Ltd. | 15,620 | 15,620 |
| Pictet Asset Management Ltd. | 221,482 | 209,826 |
| PIMCO (US) | 10,329,245 | 10,329,245 |
| Pinz Capital Management, LP | 78,722 | 0 |
| Pittenger & Anderson, Inc. | 180 | 30 |
| Plancorp, LLC | 2,011 | 0 |
| Plante Moran Financial Advisors, LLC | 10 | 55 |
| PNC Investments LLC | 7,589 | 10,184 |
| Point72 Asset Management, L.P. | 183,500 | 0 |
| PointState Capital LP | 155,214 | 0 |
| Polar Capital LLP | 0 | 17,735 |
| Prelude Capital Management, LLC | 0 | 18,559 |
| Prestige Wealth Management Group, LLC | 475 | 480 |
| PRIMECAP Management Company | 454,700 | 359,520 |
| Principal Global Investors (Equity) | 12,550 | 9,633 |
| Principal Management Corporation _NLE | 15,455 | 15,443 |
| Private Advisor Group LLC | 12,844 | 0 |
| Private Capital Group, LLC | 500 | 925 |
| ProEquities Inc | 1,266 | 4,349 |
| Proffitt Goodson Investment Management | 0 | 300 |
| ProFund Advisors LLC | 1,039 | 1,117 |
| ProShare Advisors LLC | 582 | 509 |
| Prospera Financial Services, Inc. | 0 | 1,142 |
| Protection Point Advisors | 0 | 29,487 |
| Providence Capital Advisors, LLC | 100 | 997 |
| Prysm Capital, L.P. | 6,314,997 | 6,314,997 |
| PSI Advisors, L.L.C. | 220 | 0 |
| Public Employees' Retirement Association of CO | 31,166 | 31,154 |
| Putnam Investment Management, L.L.C. | 0 | 87,686 |
| PYA Waltman Capital, LLC | 0 | 400 |
| Quadrant Family Wealth Advisors | 49 | 82 |
| Quent Capital, LLC | 0 | 23 |
| R. H. Bluestein & Company | 6,490 | 9,790 |
| Raleigh Capital Management Inc | 45 | 45 |
| Raymond James & Associates, Inc. | 125,883 | 179,015 |
| Raymond James Financial Services Advisors, Inc. | 127,624 | 116,183 |
| RBC Brewin Dolphin | 58,258 | 246 |
| RBC Capital Markets Wealth Management | 34,107 | 106,381 |
| RBC Capital Partners | 281 | 672 |
| RBC Dominion Securities, Inc. | 57,255 | 45,947 |
| RBC Private Counsel (USA) Inc. | 690 | 1,525 |
| RBC Wealth Management, International | 6,416 | 6,597 |
| RBF Wealth Advisors. | 0 | 10,957 |

Exhibit 1
Exhibit 12 of 18
Page 80

# Exhibit 9

## Rivian Automotive Inc.
### Quarterly Institutional Holdings
Source: Refinitiv Eikon

| | | |
|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 94.2% | 93.4% |
| Shares Outstanding | 892,492,000 | 892,727,000 |
| Shares Held by Insiders | 501,593 | 502,089 |
| Shares Held by Institutions | 840,544,104 | 832,938,510 |
| Number of Institutions With Holdings | 652 | 668 |

| Individual/Institution | 12/31/2021 | 3/31/2022 |
|---|---|---|
| Rehmann Financial, LLC | 2,815 | 6,887 |
| Reilly Financial Advisors, LLC | 532 | 532 |
| Renaissance Capital LLC | 58,159 | 46,049 |
| Resolute Partners Group | 200 | 200 |
| Rhumbline Advisers Ltd. Partnership | 125,331 | 132,021 |
| Rise Advisors, LLC | 0 | 105 |
| Ritter Daniher Financial Advisory, LLC | 60 | 297 |
| Riverview Trust Co | 0 | 229 |
| RMC Investment Advisors | 227 | 312 |
| Robbins Farley, LLC | 1 | 0 |
| Robeco Institutional Asset Management B.V. | 28,713 | 32,993 |
| Rockbridge Investment Management, LCC | 5 | 5 |
| Rockefeller Capital Management | 3,828 | 6,869 |
| Rocky Mountain Advisers LLC | 1,000 | 200 |
| Rokos Capital Management LLP | 100,000 | 16,667 |
| RoseCap Investment Advisors, LLC | 0 | 1,286 |
| Rothschild & Co Asset Management Europe SCS | 78,249 | 74,373 |
| Rothschild Investment Corporation | 2,725 | 0 |
| Royal London Asset Management Ltd. | 46,000 | 57,700 |
| Russell Investments Trust Company | 655 | 0 |
| RWM Asset Management, LLC | 44 | 44 |
| Salem Investment Counselors, Inc. | 44 | 629 |
| Samlyn Capital, LLC | 200,000 | 0 |
| Samsung Asset Management Co., Ltd. | 688 | 1,480 |
| San Luis Wealth Advisors, LLC | 0 | 1,278 |
| Sandia Investment Management LP | 9,000 | 0 |
| Sandy Cove Advisors LLC | 0 | 85 |
| Sandy Spring Bank | 662 | 200 |
| SBK Financial, Inc | 3,030 | 0 |
| Schroder Investment Management Ltd. (SIM) | 2,197 | 3,980 |
| Schroder Investment Management North America Inc. | 0 | 914 |
| Schweizerische Nationalbank | 656,100 | 773,200 |
| Scotia Capital Inc. | 2,521 | 10,429 |
| Sculptor Capital Management, Inc | 0 | 150,000 |
| Seasons of Advice Wealth Management | 0 | 325 |
| Seatown Holdings Pte. Ltd. | 57,000 | 0 |
| SEB Investment Management AB | 23,600 | 25,500 |
| Security Capital Management | 0 | 929 |
| Security Kapitalanlage AG | 2,073 | 2,073 |
| SEI Investments Management Corporation | 26,851 | 31,677 |
| Selective Wealth Management, Inc. | 100 | 16 |
| Senator Investment Group LP | 200,000 | 0 |
| Sequoia Capital Global Equities Management, L.P. | 20,000 | 20,000 |
| Sequoia Financial Group, LLC | 2,164 | 0 |
| Seven Eight Capital, LP | 0 | 11,196 |
| Seven Grand Managers, LLC | 25,000 | 0 |
| SG Americas Securities, L.L.C. | 2,128 | 428,377 |
| Shay Capital LLC | 0 | 2,000 |

Exhibit 1
Page 81
Page 14 of 18

**Exhibit 9**

## Rivian Automotive Inc.
**Quarterly Institutional Holdings**

Source: Refinitiv Eikon

| | | |
|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 94.2% | 93.4% |
| Shares Outstanding | 892,492,000 | 892,727,000 |
| Shares Held by Insiders | 501,593 | 502,089 |
| Shares Held by Institutions | 840,544,104 | 832,938,510 |
| Number of Institutions With Holdings | 652 | 668 |

| Individual/Institution | 12/31/2021 | 3/31/2022 |
|---|---|---|
| Sheaff Brock Investment Advisors, LLC | 2,214 | |
| Shell Asset Management Company B.V. | 15,221 | 15,221 |
| Siemens Fonds Invest GmbH | 820 | 820 |
| Sigma Planning Corporation | 0 | 28,657 |
| Signaturefd, LLC | 1,391 | 2,050 |
| Silicon Valley Capital Partners, L.P. | 2,132 | 0 |
| Simplex Trading, LLC | 0 | 32,658 |
| Sittner & Nelson, LLC | 5 | 5 |
| SJS Investment Services | 200 | 325 |
| Skandia Fonder AB | 3,800 | 3,800 |
| Skandia Investment Management AB | 2,700 | 2,700 |
| Snowden Capital Advisors LLC | 1,357 | 0 |
| Sora Investors LLC | 65,000 | 0 |
| Soroban Capital Partners LP | 800,000 | 800,000 |
| Soros Fund Management, L.L.C. | 19,835,761 | 19,835,761 |
| Sound Income Strategies, LLC | 177 | 191 |
| Sparinvest S.A. | 2,609 | 2,609 |
| Sparkasse Oberösterreich Kapitalanlagegesellschaft mbH | 0 | 7,000 |
| Spartan Planning & Wealth Management, LLC | 0 | 95 |
| Spectrum Management Group, LLC | 175 | 175 |
| Squarepoint Capital LLP | 179,589 | 175,000 |
| SRS Capital Advisors, Inc | 706 | 721 |
| SRS Investment Management, LLC | 1,250,000 | 1,250,000 |
| State of Wisconsin Investment Board | 124,626 | 86,262 |
| State of Wyoming | 0 | 2,219 |
| State Street Global Advisors (UK) Ltd. | 30,236 | 29,106 |
| State Street Global Advisors (US) | 2,911,450 | 3,284,410 |
| State Street Global Advisors Australia Ltd. | 600 | 0 |
| State Street Global Advisors Ireland Limited | 11,629 | 12,071 |
| State Street Global Advisors Ltd. (Canada) | 0 | 4,383 |
| State Teachers Retirement System of Ohio | 41,373 | 43,394 |
| Steel Peak Wealth Management LLC | 2,518 | 0 |
| Stephens Capital Management | 3,814 | 0 |
| Sterling Investment Advisors, Ltd. | 100 | 100 |
| Steward Partners Investment Advisory, LLC | 2,851 | 7,248 |
| Stifel Independent Advisors, LLC | 175 | 291 |
| Stifel Nicolaus Investment Advisors | 52,272 | 92,714 |
| Stoker Ostler Wealth Advisors, Inc. | 471 | 770 |
| Stony Point Capital LLC | 10,000 | 0 |
| Storebrand Kapitalforvaltning AS | 18,190 | 77,638 |
| Stratos Wealth Partners, Ltd. | 0 | 8,765 |
| Sumitomo Mitsui DS Asset Management (Hong Kong) Limited | 0 | 3,575 |
| Sumitomo Mitsui DS Asset Management Company, Limited | 9,760 | 9,724 |
| Sumitomo Mitsui Trust Bank, Limited | 469,970 | 0 |
| Summit Partners Public Asset Management, LLC | 134,191 | 0 |
| Surevest Private Wealth | 175 | 0 |
| Susquehanna International Group, LLP | 61,954 | 21,855 |
| Suvretta Capital Management, LLC | 507,830 | 0 |

Exhibit 1 Page 16 of 18
Exhibit 9
Page 82

**Exhibit 9**

## Rivian Automotive Inc.

### Quarterly Institutional Holdings

Source: Refinitiv Eikon

| | | |
|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 94.2% | 93.4% |
| Shares Outstanding | 892,492,000 | 892,727,000 |
| Shares Held by Insiders | 501,593 | 502,089 |
| Shares Held by Institutions | 840,544,104 | 832,938,510 |
| Number of Institutions With Holdings | 652 | 668 |

| Individual/Institution | 12/31/2021 | 3/31/2022 |
|---|---|---|
| Swedbank Robur Fonder AB | 98,940 | 98,940 |
| Swiss Life Asset Management | 0 | 1,695 |
| Sygnia Asset Management | 3,759 | 4,185 |
| Synovus Trust Company, N.A. | 1,150 | 0 |
| Syquant Capital S.A.S | 0 | 6,333 |
| Syverson Strege & Co | 71 | 0 |
| T. Rowe Price Associates, Inc. | 162,080,423 | 162,796,212 |
| T. Rowe Price International Ltd | 203,444 | 68,387 |
| T. Rowe Price Investment Management, Inc. | 0 | 786,341 |
| T. Rowe Price Japan, Inc. | 265,896 | 412,302 |
| TCI Wealth Advisors, Inc. | 295 | 338 |
| TD Ameritrade Investment Management LLC | 0 | 124 |
| TD Asset Management Inc. | 1,532,288 | 1,552,879 |
| TD Securities, Inc. | 34,037 | 36,265 |
| Teacher Retirement System of Texas | 33,002 | 36,410 |
| Ten Capital Wealth Advisors, LLC | 226 | 288 |
| TFC Financial Management, Inc. | 50 | 50 |
| TFO-TDC, LLC | 0 | 1,678 |
| The Advocates | 17 | 17 |
| The Blackstone Group | 583,333 | 0 |
| The Bollard Group, LLC | 200 | 0 |
| The Capital Advisory Group Advisory Services, LLC | 0 | 1,612 |
| The Colony Group, LLC | 0 | 4,253 |
| The Commerce Trust Company | 6,792 | 6,956 |
| The de Burlo Group, Inc. | 0 | 200 |
| The Gleason Group Inc. | 0 | 600 |
| The High Net Worth Advisory Group, LLC | 5,134 | 4,863 |
| The MassMutual Trust Company, FSB | 6 | 0 |
| The Patriot Financial Group, LLC | 0 | 741 |
| The Retirement Group, LLC | 250 | 250 |
| The Treasurer of the State of North Carolina | 60,570 | 62,793 |
| The Vanguard Group, Inc. | 9,489,895 | 9,709,929 |
| Third Point LLC | 4,046,572 | 3,046,574 |
| Thompson, Siegel & Walmsley LLC | 46 | 46 |
| Thrivent Asset Management, LLC | 0 | 4,809 |
| Tiger Global Management, L.L.C. | 751,000 | 0 |
| Tilia Fiduciary Partners, Inc. | 76 | 76 |
| TimeScale Financial, Inc. | 0 | 18 |
| Tinkoff Capital OOO | 3,487 | 3,487 |
| Tompkins Community Bank | 25 | 25 |
| Toroso Asset Management | 0 | 111,558 |
| Total Clarity Wealth Management, Inc. | 120 | 0 |
| Tower Research Capital LLC | 15,940 | 11,642 |
| Tradewinds Capital Management, LLC | 55 | 55 |
| Tradition Wealth Management, LLC | 764 | 2,727 |
| Traynor Capital Management, Inc. | 5,416 | 0 |
| Tredje AP Fonden | 57,233 | 57,233 |
| TruClarity Wealth Advisors | 0 | 34 |

Exhibit 1
Page 83
16 of 18

# Exhibit 9

## Rivian Automotive Inc.
### Quarterly Institutional Holdings
Source: Refinitiv Eikon

| | | |
|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 94.2% | 93.4% |
| Shares Outstanding | 892,492,000 | 892,727,000 |
| Shares Held by Insiders | 501,593 | 502,089 |
| Shares Held by Institutions | 840,544,104 | 832,938,510 |
| Number of Institutions With Holdings | 652 | 668 |

| Individual/Institution | 12/31/2021 | 3/31/2022 |
|---|---|---|
| Truist Bank | 49,815 | 62,249 |
| Trustcore Financial Services, LLC | 705 | 926 |
| TSFG, LLC | 150 | 0 |
| Tudor Investment Corporation | 233,113 | 0 |
| Turtle Creek Management, LLC | 0 | 500 |
| Tyler-Stone Wealth Management LLC | 350 | 0 |
| U.S. Bancorp Asset Management, Inc. | 27,343 | 31,628 |
| UBS Asset Management (Americas), Inc. | 206,238 | 226,869 |
| UBS Asset Management (Switzerland) | 784,704 | 948,340 |
| UBS Asset Management (UK) Ltd. | 99,428 | 94,252 |
| UBS Bank (Canada) | 10,940 | 12,404 |
| UBS Brasil Administradora de Valores Mobiliários Ltda. | 0 | 330 |
| UBS Financial Services, Inc. | 51,535 | 100,170 |
| UBS Gestión, S.G.I.I.C., S.A. | 0 | 1,610 |
| UBS Switzerland AG | 3,652 | 5,300 |
| Ulland Investment Advisors, LLC. | 25 | 36 |
| UMB Bank, NA | 0 | 1,018 |
| Union Investment Institutional GmbH | 9,875 | 9,875 |
| Union Investment Privatfonds GmbH | 3,337 | 0 |
| United Maritime Capital LLC | 3,846 | 0 |
| UOB Islamic Asset Management Sdn Bhd | 821 | 821 |
| Utah Retirement Systems | 7,500 | 26,300 |
| Valeo Financial Advisors LLC | 0 | 4,186 |
| Valley National Advisers Inc. | 100 | 100 |
| Van Eck Associates Corporation | 0 | 159,135 |
| Vanguard Global Advisers LLC | 43,352 | 49,388 |
| Vanguard Investments Australia Ltd. | 66,062 | 67,411 |
| Vanguard Personalized Indexing Management, LLC | 0 | 4,394 |
| Vector Wealth Management | 2,000 | 0 |
| Verition Fund Management LLC | 0 | 4,697 |
| Versant Capital Management, Inc. | 0 | 5 |
| Vestcor Inc | 2,131 | 2,820 |
| Victory Capital Management Inc. | 22,736 | 66,728 |
| Vident Investment Advisory, LLC | 0 | 13,294 |
| Vigilant Capital Management, LLC | 206 | 0 |
| Viking Global Investors LP | 3,204,389 | 3,204,389 |
| Virtu Americas LLC | 0 | 16,765 |
| Visionary Wealth Advisors, LLC | 2,098 | 0 |
| Vista Finance, L.L.C | 3,145 | 0 |
| Volt Equity LLC | 1,840 | 576 |
| Vontobel Asset Management AG | 0 | 733 |
| Vontobel Asset Management S.A. | 0 | 719 |
| Vontobel Swiss Financial Advisers AG | 0 | 2,015 |
| Voya Investment Management LLC | 26,933 | 0 |
| Washington Trust Advisors, Inc. | 100 | 100 |
| Washington Trust Co. | 0 | 100 |
| Wealth Management Advisors, LLC | 64 | 0 |
| WealthSource Partners, LLC | 0 | 4,068 |

Exhibit 9
Page 84 of 18

**Exhibit 9**

### Rivian Automotive Inc.
**Quarterly Institutional Holdings**

Source: Refinitiv Eikon

| | | |
|---|---|---|
| Shares Held by Institutions as a Percentage of Float | 94.2% | 93.4% |
| Shares Outstanding | 892,492,000 | 892,727,000 |
| Shares Held by Insiders | 501,593 | 502,089 |
| Shares Held by Institutions | 840,544,104 | 832,938,510 |
| Number of Institutions With Holdings | 652 | 668 |

| Individual/Institution | 12/31/2021 | 3/31/2022 |
|---|---|---|
| Weaver Consulting Group, LLC | 2,438 | 0 |
| Wedbush Securities, Inc. | 6,086 | 0 |
| Wellington Management Company, LLP | 1,626,079 | 61,613 |
| Wells Fargo Advisors | 108,744 | 179,528 |
| Wells Fargo Bank, N.A. | 33,855 | 34,297 |
| West Branch Capital LLC | 1,000 | 1,000 |
| West Oak Capital, LLC | 40 | 40 |
| Westpac Banking Corporation | 7,533 | 0 |
| Whale Rock Capital Management LLC | 343,889 | 0 |
| Whittier Trust Company | 1,874 | 1,979 |
| Widmann Financial Services | 60 | 0 |
| William Blair & Company, L.L.C. (Research) | 12,562 | 12,865 |
| Wilmington Trust Investment Advisors, Inc. | 2,433 | 0 |
| Wilmington Trust Investment Management LLC | 38,997 | 470 |
| Wilmington Trust, National Association | 68,904 | 0 |
| Winch Financial | 67 | 67 |
| Winslow Capital Management, LLC | 360 | 0 |
| Wintrust Investments, LLC | 2,655 | 0 |
| WMG Financial Advisors LLC | 3,660 | 0 |
| WMS Partners LLC | 2,453 | 0 |
| Wolff Financial Management LLC | 2,933 | 0 |
| Wolverine Trading, LLC | 0 | 9,101 |
| Wrona Investment Management, LLC | 1,200 | 0 |
| Xponance, Inc. | 5,252 | 5,553 |
| XR Securities LLC | 6,439 | 0 |
| Y-Intercept (Hong Kong) Ltd | 0 | 5,095 |
| Zevenbergen Capital Investments LLC | 4,997 | 0 |
| Zimmer Partners, LP | 1,062,500 | 1,000,000 |
| Zions Capital Advisors, Inc. | 0 | 106 |
| Zuckerman Investment Group, LLC | 4,713 | 4,713 |
| Zürcher Kantonalbank (Asset Management) | 32,746 | 0 |

**Exhibit 10A**

## Rivian Automotive, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | RIVN | Nasdaq GS Sample | RIVN | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.09 | $0.12 | 0.10% | 0.32% |
| **Median** | $0.07 | $0.12 | 0.09% | 0.30% |

| Rivian's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 11/10/2021 | $100.26 | $100.27 | $0.01 | 0.01% |
| 11/11/2021 | $122.80 | $122.85 | $0.05 | 0.04% |
| 11/12/2021 | $129.84 | $129.98 | $0.14 | 0.11% |
| 11/15/2021 | $149.30 | $149.35 | $0.05 | 0.03% |
| 11/16/2021 | $172.03 | $172.07 | $0.04 | 0.02% |
| 11/17/2021 | $145.80 | $146.07 | $0.27 | 0.19% |
| 11/18/2021 | $123.37 | $123.38 | $0.01 | 0.01% |
| 11/19/2021 | $128.60 | $128.67 | $0.07 | 0.05% |
| 11/22/2021 | $118.78 | $118.74 | -$0.04 | -0.03% |
| 11/23/2021 | $119.67 | $120.23 | $0.56 | 0.47% |
| 11/24/2021 | $114.55 | $114.83 | $0.28 | 0.24% |
| 11/26/2021 | $112.11 | $112.35 | $0.24 | 0.21% |
| 11/29/2021 | $119.65 | $119.75 | $0.10 | 0.08% |
| 11/30/2021 | $119.88 | $119.89 | $0.01 | 0.01% |
| 12/1/2021 | $115.50 | $115.65 | $0.15 | 0.13% |
| 12/2/2021 | $110.44 | $110.77 | $0.33 | 0.30% |
| 12/3/2021 | $104.66 | $104.77 | $0.11 | 0.11% |
| 12/6/2021 | $116.78 | $116.82 | $0.04 | 0.03% |
| 12/7/2021 | $115.95 | $116.18 | $0.23 | 0.20% |
| 12/8/2021 | $122.02 | $122.12 | $0.10 | 0.08% |
| 12/9/2021 | $115.40 | $115.57 | $0.17 | 0.15% |
| 12/10/2021 | $114.50 | $114.61 | $0.11 | 0.10% |
| 12/13/2021 | $118.74 | $118.90 | $0.16 | 0.13% |
| 12/14/2021 | $116.89 | $117.14 | $0.25 | 0.21% |
| 12/15/2021 | $114.75 | $115.00 | $0.25 | 0.22% |
| 12/16/2021 | $108.80 | $109.04 | $0.24 | 0.22% |
| 12/17/2021 | $97.56 | $97.64 | $0.08 | 0.08% |
| 12/20/2021 | $89.79 | $89.99 | $0.20 | 0.22% |
| 12/21/2021 | $96.80 | $96.90 | $0.10 | 0.10% |
| 12/22/2021 | $96.27 | $96.34 | $0.07 | 0.07% |
| 12/23/2021 | $96.73 | $96.85 | $0.12 | 0.12% |
| 12/27/2021 | $107.00 | $107.09 | $0.09 | 0.08% |
| 12/28/2021 | $102.75 | $102.87 | $0.12 | 0.12% |
| 12/29/2021 | $99.19 | $99.35 | $0.16 | 0.16% |

Exhibit 1 of 3
Page 86

**Exhibit 10A**

## Rivian Automotive, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | RIVN | Nasdaq GS Sample | RIVN | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.09 | $0.12 | 0.10% | 0.32% |
| **Median** | $0.07 | $0.12 | 0.09% | 0.30% |

| Rivian's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 12/30/2021 | $103.38 | $103.42 | $0.04 | 0.04% |
| 12/31/2021 | $103.69 | $103.74 | $0.05 | 0.05% |
| 1/3/2022 | $102.72 | $102.85 | $0.13 | 0.13% |
| 1/4/2022 | $101.42 | $101.45 | $0.03 | 0.03% |
| 1/5/2022 | $90.00 | $90.04 | $0.04 | 0.04% |
| 1/6/2022 | $87.32 | $87.33 | $0.01 | 0.01% |
| 1/7/2022 | $86.27 | $86.28 | $0.01 | 0.01% |
| 1/10/2022 | $81.43 | $81.47 | $0.04 | 0.05% |
| 1/11/2022 | $83.54 | $83.61 | $0.07 | 0.08% |
| 1/12/2022 | $86.35 | $86.50 | $0.15 | 0.17% |
| 1/13/2022 | $80.28 | $80.41 | $0.13 | 0.16% |
| 1/14/2022 | $79.95 | $80.01 | $0.06 | 0.08% |
| 1/18/2022 | $73.10 | $73.19 | $0.09 | 0.12% |
| 1/19/2022 | $69.24 | $69.43 | $0.19 | 0.27% |
| 1/20/2022 | $65.01 | $65.02 | $0.01 | 0.02% |
| 1/21/2022 | $64.45 | $64.56 | $0.11 | 0.17% |
| 1/24/2022 | $63.80 | $63.90 | $0.10 | 0.16% |
| 1/25/2022 | $59.59 | $59.60 | $0.01 | 0.02% |
| 1/26/2022 | $60.24 | $60.27 | $0.03 | 0.05% |
| 1/27/2022 | $53.92 | $53.93 | $0.01 | 0.02% |
| 1/28/2022 | $57.05 | $57.12 | $0.07 | 0.12% |
| 1/31/2022 | $65.65 | $65.76 | $0.11 | 0.17% |
| 2/1/2022 | $69.54 | $69.64 | $0.10 | 0.14% |
| 2/2/2022 | $64.25 | $64.34 | $0.09 | 0.14% |
| 2/3/2022 | $60.36 | $60.40 | $0.04 | 0.07% |
| 2/4/2022 | $60.84 | $60.94 | $0.10 | 0.16% |
| 2/7/2022 | $58.31 | $58.36 | $0.05 | 0.09% |
| 2/8/2022 | $60.95 | $61.00 | $0.05 | 0.08% |
| 2/9/2022 | $64.47 | $64.53 | $0.06 | 0.09% |
| 2/10/2022 | $64.72 | $64.80 | $0.08 | 0.12% |
| 2/11/2022 | $58.84 | $58.85 | $0.01 | 0.02% |
| 2/14/2022 | $62.66 | $62.67 | $0.01 | 0.02% |
| 2/15/2022 | $66.23 | $66.29 | $0.06 | 0.09% |
| 2/16/2022 | $66.22 | $66.36 | $0.14 | 0.21% |

**Exhibit 2** of 3
**Page 87**

**Exhibit 10A**

## Rivian Automotive, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | RIVN | Nasdaq GS Sample | RIVN | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.09 | $0.12 | 0.10% | 0.32% |
| **Median** | $0.07 | $0.12 | 0.09% | 0.30% |

| Rivian's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 2/17/2022 | $64.74 | $64.81 | $0.07 | 0.11% |
| 2/18/2022 | $66.30 | $66.37 | $0.07 | 0.11% |
| 2/22/2022 | $62.39 | $62.44 | $0.05 | 0.08% |
| 2/23/2022 | $57.48 | $57.53 | $0.05 | 0.09% |
| 2/24/2022 | $63.71 | $63.75 | $0.04 | 0.06% |
| 2/25/2022 | $63.35 | $63.43 | $0.08 | 0.13% |
| 2/28/2022 | $67.55 | $67.56 | $0.01 | 0.01% |
| 3/1/2022 | $61.90 | $61.91 | $0.01 | 0.02% |
| 3/2/2022 | $53.55 | $53.57 | $0.02 | 0.04% |
| 3/3/2022 | $50.89 | $50.93 | $0.04 | 0.08% |
| 3/4/2022 | $47.34 | $47.39 | $0.05 | 0.11% |
| 3/7/2022 | $42.42 | $42.43 | $0.01 | 0.02% |
| 3/8/2022 | $42.18 | $42.21 | $0.03 | 0.07% |
| 3/9/2022 | $43.88 | $43.96 | $0.08 | 0.18% |
| 3/10/2022 | $41.14 | $41.16 | $0.02 | 0.05% |

Exhibit 1 of 3
Page 88

**Exhibit 10B**

## Rivian Automotive, Inc.

**Companies Used for Bid Ask Spread Analysis on the Nasdaq GS**

| Bloomberg Symbol | Company |
|---|---|
| ABCL US Equity | ABCELLERA BIOLOGICS INC |
| ACTG US Equity | ACACIA RESEARCH CORP |
| AFYA US Equity | AFYA LTD-CLASS A |
| AKAM US Equity | AKAMAI TECHNOLOGIES INC |
| ALLT US Equity | ALLOT LTD |
| GOOGL US Equity | ALPHABET INC-CL A |
| AMBA US Equity | AMBARELLA INC |
| AOUT US Equity | AMERICAN OUTDOOR BRANDS INC |
| APEI US Equity | AMERICAN PUBLIC EDUCATION |
| ARVL US Equity | ARRIVAL SA |
| BBBY US Equity | BED BATH & BEYOND INC |
| CBNK US Equity | CAPITAL BANCORP INC/MD |
| CSII US Equity | CARDIOVASCULAR SYSTEMS INC |
| CGBD US Equity | CARLYLE SECURED LENDING INC |
| CASS US Equity | CASS INFORMATION SYSTEMS INC |
| CENT US Equity | CENTRAL GARDEN & PET CO |
| CHTR US Equity | CHARTER COMMUNICATIONS INC-A |
| CHUY US Equity | CHUY'S HOLDINGS INC |
| CSCO US Equity | CISCO SYSTEMS INC |
| CCMP US Equity | CMC MATERIALS INC |
| CTSH US Equity | COGNIZANT TECH SOLUTIONS-A |
| COIN US Equity | COINBASE GLOBAL INC -CLASS A |
| CRSR US Equity | CORSAIR GAMING INC |
| CSGP US Equity | COSTAR GROUP INC |
| CBRL US Equity | CRACKER BARREL OLD COUNTRY |
| DWSN US Equity | DAWSON GEOPHYSICAL CO |
| DGICA US Equity | DONEGAL GROUP INC-CL A |
| EAR US Equity | EARGO INC |
| EWBC US Equity | EAST WEST BANCORP INC |
| EDIT US Equity | EDITAS MEDICINE INC |
| EA US Equity | ELECTRONIC ARTS INC |
| WIRE US Equity | ENCORE WIRE CORP |
| ENDP US Equity | ENDO INTERNATIONAL PLC |
| FBIZ US Equity | FIRST BUSINESS FINANCIAL SER |
| FORM US Equity | FORMFACTOR INC |
| FULT US Equity | FULTON FINANCIAL CORP |
| GNTX US Equity | GENTEX CORP |
| GABC US Equity | GERMAN AMERICAN BANCORP |
| GLAD US Equity | GLADSTONE CAPITAL CORP |
| HEES US Equity | H&E EQUIPMENT SERVICES INC |
| HCKT US Equity | HACKETT GROUP INC/THE |
| HOLX US Equity | HOLOGIC INC |
| HOPE US Equity | HOPE BANCORP INC |
| HUMA US Equity | HUMACYTE INC |
| HURC US Equity | HURCO COMPANIES INC |
| INCY US Equity | INCYTE CORP |
| IBCP US Equity | INDEPENDENT BANK CORP - MICH |
| IBTX US Equity | INDEPENDENT BANK GROUP INC |
| IFRX US Equity | INFLARX NV |
| IOBT US Equity | IO BIOTECH INC |
| KZR US Equity | KEZAR LIFE SCIENCES INC |
| KLAC US Equity | KLA CORP |

**Exhibit 1** of 2
**Page 89**

**Exhibit 10B**

## Rivian Automotive, Inc.

**Companies Used for Bid Ask Spread Analysis on the Nasdaq GS**

| Bloomberg Symbol | Company |
| --- | --- |
| LTCH US Equity | LATCH INC |
| LMNR US Equity | LIMONEIRA CO |
| LINC US Equity | LINCOLN EDUCATIONAL SERVICES |
| MCBC US Equity | MACATAWA BANK CORP |
| MTSI US Equity | MACOM TECHNOLOGY SOLUTIONS H |
| MTRX US Equity | MATRIX SERVICE CO |
| MBWM US Equity | MERCANTILE BANK CORP |
| MYRG US Equity | MYR GROUP INC/DELAWARE |
| NBTB US Equity | N B T BANCORP INC |
| NWS US Equity | NEWS CORP - CLASS B |
| NVMI US Equity | NOVA LTD |
| NOVT US Equity | NOVANTA INC |
| OCFC US Equity | OCEANFIRST FINANCIAL CORP |
| OPTN US Equity | OPTINOSE INC |
| OTTR US Equity | OTTER TAIL CORP |
| PATI US Equity | PATRIOT TRANSPORTATION HOLDI |
| PDFS US Equity | PDF SOLUTIONS INC |
| WOOF US Equity | PETCO HEALTH AND WELLNESS CO |
| PETS US Equity | PETMED EXPRESS INC |
| BPOP US Equity | POPULAR INC |
| PRAX US Equity | PRAXIS PRECISION MEDICINES I |
| DTIL US Equity | PRECISION BIOSCIENCES INC |
| PRLD US Equity | PRELUDE THERAPEUTICS INC |
| PYXS US Equity | PYXIS ONCOLOGY INC |
| ROCC US Equity | RANGER OIL CORP-A |
| REGN US Equity | REGENERON PHARMACEUTICALS |
| RELL US Equity | RICHARDSON ELEC LTD |
| RPRX US Equity | ROYALTY PHARMA PLC- CL A |
| RWAY US Equity | RUNWAY GROWTH FINANCE CORP |
| SPNS US Equity | SAPIENS INTERNATIONAL CORP |
| SCPL US Equity | SCIPLAY CORP-CLASS A |
| SEAC US Equity | SEACHANGE INTERNATIONAL INC |
| MCRB US Equity | SERES THERAPEUTICS INC |
| SLDB US Equity | SOLID BIOSCIENCES INC |
| SNEX US Equity | STONEX GROUP INC |
| SNCY US Equity | SUN COUNTRY AIRLINES HOLDING |
| TROW US Equity | T ROWE PRICE GROUP INC |
| TMC US Equity | TMC THE METALS CO INC |
| TSCO US Equity | TRACTOR SUPPLY COMPANY |
| TW US Equity | TRADEWEB MARKETS INC-CLASS A |
| USLM US Equity | UNITED STATES LIME & MINERAL |
| UEIC US Equity | UNIVERSAL ELECTRONICS INC |
| UPWK US Equity | UPWORK INC |
| PCVX US Equity | VAXCYTE INC |
| VTRS US Equity | VIATRIS INC |
| WEN US Equity | WENDY'S CO/THE |
| YORW US Equity | YORK WATER CO |
| ZD US Equity | ZIFF DAVIS INC |

Exhibit 2 of 2
Page 90

**Exhibit 11A**

# Rivian Automotive, Inc.

**Regression Model Results**

| Regression Statistics | |
|---|---|
| R-Square | 0.5336 |
| Adjusted R-Square | 0.5297 |
| Standard Error | 0.0367 |
| Observations | 243 |
| Durbin-Watson | 2.052 |

| | Coefficients | t Stat |
|---|---|---|
| Intercept | -0.00239 | -1.01303 |
| Market Return[1] | 2.25248 | 14.15627 |
| Industry Residual Return[2] | 2.07481 | 8.61424 |

Regression period:            12/13/2021 - 12/12/2022

Expected RIVN Return = -0.00239 + (2.25248 * Market Return) + (2.07481 * Industry Residual Return)

[1] Market Index: S&P 500
[2] Industry Index: Solactive Autonomous & Electric Vehicles Index (SOLDRIV Index)

Exhibit 1
Page 1 of 1
Page 91

**Exhibit 11B**

## Rivian Automotive, Inc.

Actual vs. Predicted Returns

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 11/11/2021 | $122.99 | 22.10% | 0.06% | 1.25% | 2.49% | 19.61% | 3.67% | 5.34 | 100.00% |
| 11/12/2021 | $129.95 | 5.66% | 0.73% | 0.00% | 1.42% | 4.24% | 3.67% | 1.16 | 75.13% |
| 11/15/2021 | $149.36 | 14.94% | 0.00% | -0.44% | -1.14% | 16.07% | 3.67% | 4.38 | 100.00% |
| 11/16/2021 | $172.01 | 15.16% | 0.39% | 0.27% | 1.20% | 13.96% | 3.67% | 3.80 | 99.98% |
| 11/17/2021 | $146.07 | -15.08% | -0.24% | -0.23% | -1.25% | -13.83% | 3.67% | -3.77 | 99.98% |
| 11/18/2021 | $123.38 | -15.53% | 0.35% | -0.39% | -0.27% | -15.27% | 3.67% | -4.16 | 100.00% |
| 11/19/2021 | $128.60 | 4.23% | -0.14% | 0.42% | 0.32% | 3.91% | 3.67% | 1.06 | 71.18% |
| 11/22/2021 | $118.11 | -8.16% | -0.31% | 0.32% | -0.28% | -7.87% | 3.67% | -2.15 | 96.71% |
| 11/23/2021 | $119.85 | 1.47% | 0.17% | -0.91% | -1.74% | 3.22% | 3.67% | 0.88 | 61.83% |
| 11/24/2021 | $114.85 | -4.17% | 0.23% | -0.18% | -0.08% | -4.10% | 3.67% | -1.12 | 73.44% |
| 11/26/2021 | $112.13 | -2.37% | -2.27% | -0.39% | -6.15% | 3.79% | 3.67% | 1.03 | 69.67% |
| 11/29/2021 | $119.77 | 6.81% | 1.33% | -0.62% | 1.46% | 5.36% | 3.67% | 1.46 | 85.44% |
| 11/30/2021 | $119.76 | -0.01% | -1.88% | 0.92% | -2.57% | 2.57% | 3.67% | 0.70 | 51.48% |
| 12/1/2021 | $115.69 | -3.40% | -1.17% | 0.80% | -1.22% | -2.18% | 3.67% | -0.59 | 44.64% |
| 12/2/2021 | $110.77 | -4.25% | 1.44% | -1.28% | 0.33% | -4.58% | 3.67% | -1.25 | 78.69% |
| 12/3/2021 | $104.67 | -5.51% | -0.84% | -0.99% | -4.18% | -1.33% | 3.67% | -0.36 | 28.23% |
| 12/6/2021 | $116.78 | 11.57% | 1.18% | -0.91% | 0.52% | 11.05% | 3.67% | 3.01 | 99.71% |
| 12/7/2021 | $116.18 | -0.51% | 2.07% | 0.71% | 5.91% | -6.42% | 3.67% | -1.75 | 91.85% |
| 12/8/2021 | $122.12 | 5.11% | 0.31% | -0.03% | 0.41% | 4.71% | 3.67% | 1.28 | 79.89% |
| 12/9/2021 | $115.40 | -5.50% | -0.71% | -1.00% | -3.90% | -1.61% | 3.67% | -0.44 | 33.78% |
| 12/10/2021 | $114.66 | -0.64% | 0.96% | -0.49% | 0.90% | -1.54% | 3.67% | -0.42 | 32.43% |
| 12/13/2021 | $118.90 | 3.70% | -0.91% | -0.86% | -4.08% | 7.78% | 3.67% | 2.12 | 96.49% |
| 12/14/2021 | $117.14 | -1.48% | -0.73% | -0.14% | -2.18% | 0.70% | 3.67% | 0.19 | 15.16% |
| 12/15/2021 | $115.00 | -1.83% | 1.64% | -0.42% | 2.58% | -4.40% | 3.67% | -1.20 | 76.85% |
| 12/16/2021 | $108.87 | -5.33% | -0.87% | -0.76% | -3.78% | -1.55% | 3.67% | -0.42 | 32.78% |
| 12/17/2021 | $97.70 | -10.26% | -1.02% | 0.65% | -1.20% | -9.06% | 3.67% | -2.47 | 98.57% |
| 12/20/2021 | $89.98 | -7.90% | -1.14% | -1.15% | -5.19% | -2.71% | 3.67% | -0.74 | 53.93% |
| 12/21/2021 | $96.82 | 7.60% | 1.79% | 0.57% | 4.97% | 2.63% | 3.67% | 0.72 | 52.53% |
| 12/22/2021 | $96.34 | -0.50% | 1.03% | 0.20% | 2.50% | -2.99% | 3.67% | -0.81 | 58.41% |
| 12/23/2021 | $96.84 | 0.52% | 0.62% | 0.84% | 2.91% | -2.39% | 3.67% | -0.65 | 48.53% |
| 12/27/2021 | $107.09 | 10.58% | 1.39% | -0.14% | 2.59% | 8.00% | 3.67% | 2.18 | 96.97% |
| 12/28/2021 | $102.87 | -3.94% | -0.10% | -0.35% | -1.19% | -2.75% | 3.67% | -0.75 | 54.64% |
| 12/29/2021 | $99.34 | -3.43% | 0.14% | -0.19% | -0.31% | -3.12% | 3.67% | -0.85 | 60.45% |
| 12/30/2021 | $103.42 | 4.11% | -0.29% | 0.51% | 0.16% | 3.95% | 3.67% | 1.08 | 71.72% |
| 12/31/2021 | $103.69 | 0.26% | -0.26% | 0.26% | -0.29% | 0.55% | 3.67% | 0.15 | 11.87% |
| 1/3/2022 | $102.72 | -0.94% | 0.64% | 1.21% | 3.72% | -4.65% | 3.67% | -1.27 | 79.39% |
| 1/4/2022 | $101.39 | -1.29% | -0.06% | 1.11% | 1.93% | -3.23% | 3.67% | -0.88 | 61.98% |
| 1/5/2022 | $90.01 | -11.22% | -1.93% | 0.29% | -3.98% | -7.24% | 3.67% | -1.97 | 95.04% |
| 1/6/2022 | $87.33 | -2.98% | -0.09% | -0.15% | -0.74% | -2.23% | 3.67% | -0.61 | 45.67% |
| 1/7/2022 | $86.28 | -1.20% | -0.39% | -0.08% | -1.27% | 0.07% | 3.67% | 0.02 | 1.54% |
| 1/10/2022 | $81.44 | -5.61% | -0.14% | -0.20% | -0.98% | -4.63% | 3.67% | -1.26 | 79.17% |
| 1/11/2022 | $83.55 | 2.59% | 0.92% | 0.30% | 2.45% | 0.14% | 3.67% | 0.04 | 3.06% |
| 1/12/2022 | $86.48 | 3.51% | 0.28% | 0.77% | 2.00% | 1.51% | 3.67% | 0.41 | 31.92% |
| 1/13/2022 | $80.31 | -7.13% | -1.41% | 1.11% | -1.11% | -6.02% | 3.67% | -1.64 | 89.80% |
| 1/14/2022 | $79.95 | -0.45% | 0.08% | 0.18% | 0.32% | -0.77% | 3.67% | -0.21 | 16.55% |
| 1/18/2022 | $73.16 | -8.49% | -1.84% | -0.04% | -4.46% | -4.03% | 3.67% | -1.10 | 72.66% |
| 1/19/2022 | $69.40 | -5.14% | -0.97% | -1.31% | -5.13% | -0.01% | 3.67% | 0.00 | 0.22% |
| 1/20/2022 | $65.02 | -6.31% | -1.10% | 0.03% | -2.65% | -3.66% | 3.67% | -1.00 | 68.05% |
| 1/21/2022 | $64.51 | -0.78% | -1.89% | -0.22% | -4.94% | 4.16% | 3.67% | 1.13 | 74.18% |
| 1/24/2022 | $63.90 | -0.95% | 0.28% | -1.21% | -2.12% | 1.18% | 3.67% | 0.32 | 25.13% |
| 1/25/2022 | $59.61 | -6.71% | -1.22% | -0.65% | -4.34% | -2.38% | 3.67% | -0.65 | 48.24% |

Exhibit 1 of 3
Page 92

**Exhibit 11B**

## Rivian Automotive, Inc.

Actual vs. Predicted Returns

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 1/26/2022 | $60.27 | 1.11% | -0.15% | 0.49% | 0.44% | 0.66% | 3.67% | 0.18 | 14.35% |
| 1/27/2022 | $53.94 | -10.50% | -0.53% | -2.24% | -6.08% | -4.42% | 3.67% | -1.20 | 77.01% |
| 1/28/2022 | $57.12 | 5.90% | 2.45% | -1.91% | 1.32% | 4.58% | 3.67% | 1.25 | 78.65% |
| 1/31/2022 | $65.74 | 15.09% | 1.89% | 1.62% | 7.39% | 7.70% | 3.67% | 2.10 | 96.32% |
| 2/1/2022 | $69.62 | 5.90% | 0.69% | 0.39% | 2.12% | 3.78% | 3.67% | 1.03 | 69.64% |
| 2/2/2022 | $64.32 | -7.61% | 0.94% | -0.74% | 0.36% | -7.97% | 3.67% | -2.17 | 96.91% |
| 2/3/2022 | $60.36 | -6.16% | -2.43% | -0.08% | -5.90% | -0.26% | 3.67% | -0.07 | 5.67% |
| 2/4/2022 | $60.87 | 0.84% | 0.53% | -0.38% | 0.17% | 0.67% | 3.67% | 0.18 | 14.53% |
| 2/7/2022 | $58.36 | -4.12% | -0.37% | 0.23% | -0.58% | -3.54% | 3.67% | -0.97 | 66.45% |
| 2/8/2022 | $60.95 | 4.44% | 0.84% | 0.71% | 3.13% | 1.31% | 3.67% | 0.36 | 27.85% |
| 2/9/2022 | $64.53 | 5.87% | 1.46% | 1.31% | 5.78% | 0.10% | 3.67% | 0.03 | 2.10% |
| 2/10/2022 | $64.72 | 0.29% | -1.80% | 0.80% | -2.64% | 2.93% | 3.67% | 0.80 | 57.49% |
| 2/11/2022 | $58.85 | -9.07% | -1.89% | -0.27% | -5.05% | -4.02% | 3.67% | -1.09 | 72.51% |
| 2/14/2022 | $62.65 | 6.46% | -0.38% | -0.45% | -2.02% | 8.48% | 3.67% | 2.31 | 97.82% |
| 2/15/2022 | $66.29 | 5.81% | 1.59% | 2.15% | 7.80% | -1.99% | 3.67% | -0.54 | 41.14% |
| 2/16/2022 | $66.25 | -0.06% | 0.10% | 0.62% | 1.27% | -1.33% | 3.67% | -0.36 | 28.30% |
| 2/17/2022 | $64.74 | -2.28% | -2.11% | -0.03% | -5.04% | 2.76% | 3.67% | 0.75 | 54.70% |
| 2/18/2022 | $66.37 | 2.52% | -0.70% | -0.63% | -3.12% | 5.64% | 3.67% | 1.54 | 87.40% |
| 2/22/2022 | $62.39 | -6.00% | -1.01% | -1.60% | -5.85% | -0.15% | 3.67% | -0.04 | 3.27% |
| 2/23/2022 | $57.53 | -7.79% | -1.84% | 0.69% | -2.96% | -4.83% | 3.67% | -1.32 | 81.09% |
| 2/24/2022 | $63.71 | 10.74% | 1.50% | -1.37% | 0.30% | 10.44% | 3.67% | 2.84 | 99.52% |
| 2/25/2022 | $63.43 | -0.44% | 2.25% | -0.39% | 4.01% | -4.45% | 3.67% | -1.21 | 77.33% |
| 2/28/2022 | $67.56 | 6.51% | -0.23% | 0.97% | 1.25% | 5.26% | 3.67% | 1.43 | 84.66% |
| 3/1/2022 | $61.91 | -8.36% | -1.54% | -1.03% | -5.85% | -2.51% | 3.67% | -0.68 | 50.60% |
| 3/2/2022 | $53.56 | -13.49% | 1.87% | -1.28% | 1.32% | -14.80% | 3.67% | -4.03 | 99.99% |
| 3/3/2022 | $50.91 | -4.95% | -0.51% | -1.03% | -3.54% | -1.41% | 3.67% | -0.38 | 29.82% |
| 3/4/2022 | $47.39 | -6.91% | -0.79% | -2.50% | -7.19% | 0.27% | 3.67% | 0.07 | 5.94% |
| 3/7/2022 | $42.43 | -10.47% | -2.95% | -0.68% | -8.29% | -2.17% | 3.67% | -0.59 | 44.56% |
| 3/8/2022 | $42.21 | -0.52% | -0.72% | 1.80% | 1.87% | -2.39% | 3.67% | -0.65 | 48.51% |
| 3/9/2022 | $43.95 | 4.12% | 2.59% | 0.81% | 7.26% | -3.14% | 3.67% | -0.86 | 60.67% |
| 3/10/2022 | $41.16 | -6.35% | -0.42% | -0.39% | -2.00% | -4.35% | 3.67% | -1.19 | 76.32% |
| 3/11/2022 | $38.05 | -7.56% | -1.29% | -0.88% | -4.97% | -2.58% | 3.67% | -0.70 | 51.80% |
| 3/14/2022 | $35.83 | -5.83% | -0.72% | -2.26% | -6.55% | 0.72% | 3.67% | 0.20 | 15.55% |
| 3/15/2022 | $37.00 | 3.27% | 2.14% | -0.69% | 3.15% | 0.11% | 3.67% | 0.03 | 2.47% |
| 3/16/2022 | $41.58 | 12.38% | 2.24% | 2.72% | 10.45% | 1.93% | 3.67% | 0.53 | 40.12% |
| 3/17/2022 | $42.13 | 1.32% | 1.24% | 0.08% | 2.72% | -1.39% | 3.67% | -0.38 | 29.54% |
| 3/18/2022 | $45.60 | 8.24% | 1.17% | 0.29% | 2.99% | 5.25% | 3.67% | 1.43 | 84.58% |
| 3/21/2022 | $43.56 | -4.47% | -0.04% | -0.27% | -0.88% | -3.59% | 3.67% | -0.98 | 67.15% |
| 3/22/2022 | $46.93 | 7.74% | 1.13% | 0.78% | 3.93% | 3.81% | 3.67% | 1.04 | 69.95% |
| 3/23/2022 | $45.87 | -2.26% | -1.22% | 0.82% | -1.29% | -0.97% | 3.67% | -0.26 | 20.79% |
| 3/24/2022 | $48.66 | 6.08% | 1.44% | 0.04% | 3.09% | 2.99% | 3.67% | 0.81 | 58.39% |
| 3/25/2022 | $46.16 | -5.14% | 0.51% | -1.19% | -1.57% | -3.57% | 3.67% | -0.97 | 66.86% |
| 3/28/2022 | $45.98 | -0.39% | 0.71% | -0.59% | 0.15% | -0.54% | 3.67% | -0.15 | 11.63% |
| 3/29/2022 | $53.88 | 17.18% | 1.23% | 1.95% | 6.57% | 10.61% | 3.67% | 2.89 | 99.58% |
| 3/30/2022 | $52.01 | -3.47% | -0.62% | -0.19% | -2.02% | -1.45% | 3.67% | -0.40 | 30.72% |
| 3/31/2022 | $50.24 | -3.40% | -1.56% | 0.45% | -2.82% | -0.58% | 3.67% | -0.16 | 12.64% |
| 4/1/2022 | $46.44 | -7.56% | 0.34% | -0.76% | -1.05% | -6.51% | 3.67% | -1.77 | 92.27% |
| 4/4/2022 | $46.53 | 0.19% | 0.81% | 1.64% | 5.00% | -4.80% | 3.67% | -1.31 | 80.81% |
| 4/5/2022 | $42.19 | -9.33% | -1.24% | -1.86% | -6.88% | -2.45% | 3.67% | -0.67 | 49.41% |
| 4/6/2022 | $40.10 | -4.95% | -0.97% | -1.82% | -6.20% | 1.24% | 3.67% | 0.34 | 26.52% |
| 4/7/2022 | $39.98 | -0.30% | 0.44% | -1.77% | -2.93% | 2.63% | 3.67% | 0.72 | 52.59% |

Exhibit 2
Page 2 of 3
Page 93

# Exhibit 11B

## Rivian Automotive, Inc.

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 4/8/2022 | $38.80 | -2.95% | -0.26% | -1.10% | -3.12% | 0.16% | 3.67% | 0.04 | 3.58% |
| 4/11/2022 | $39.50 | 1.80% | -1.69% | 0.55% | -2.89% | 4.70% | 3.67% | 1.28 | 79.80% |
| 4/12/2022 | $38.15 | -3.42% | -0.34% | -0.03% | -1.05% | -2.36% | 3.67% | -0.64 | 48.00% |
| 4/13/2022 | $41.15 | 7.86% | 1.14% | 0.65% | 3.67% | 4.19% | 3.67% | 1.14 | 74.55% |
| 4/14/2022 | $40.59 | -1.36% | -1.21% | 0.36% | -2.23% | 0.87% | 3.67% | 0.24 | 18.68% |
| 4/18/2022 | $38.23 | -5.81% | -0.02% | -0.26% | -0.83% | -4.99% | 3.67% | -1.36 | 82.46% |
| 4/19/2022 | $39.15 | 2.41% | 1.61% | 0.22% | 3.83% | -1.42% | 3.67% | -0.39 | 30.15% |
| 4/20/2022 | $36.23 | -7.46% | -0.06% | -0.31% | -1.02% | -6.44% | 3.67% | -1.75 | 91.92% |
| 4/21/2022 | $33.76 | -6.82% | -1.47% | -0.53% | -4.65% | -2.16% | 3.67% | -0.59 | 44.40% |
| 4/22/2022 | $33.61 | -0.44% | -2.77% | 0.79% | -4.84% | 4.39% | 3.67% | 1.20 | 76.75% |
| 4/25/2022 | $33.90 | 0.86% | 0.57% | -0.63% | -0.27% | 1.13% | 3.67% | 0.31 | 24.14% |
| 4/26/2022 | $30.68 | -9.50% | -2.81% | 0.12% | -6.32% | -3.18% | 3.67% | -0.87 | 61.27% |
| 4/27/2022 | $31.22 | 1.76% | 0.21% | -0.02% | 0.20% | 1.56% | 3.67% | 0.43 | 32.98% |
| 4/28/2022 | $32.18 | 3.07% | 2.48% | -0.29% | 4.76% | -1.68% | 3.67% | -0.46 | 35.28% |
| 4/29/2022 | $30.24 | -6.03% | -3.62% | 3.39% | -1.37% | -4.66% | 3.67% | -1.27 | 79.49% |
| 5/2/2022 | $31.74 | 4.96% | 0.57% | 0.43% | 1.93% | 3.03% | 3.67% | 0.83 | 59.00% |
| 5/3/2022 | $31.99 | 0.79% | 0.48% | 0.42% | 1.73% | -0.94% | 3.67% | -0.26 | 20.21% |
| 5/4/2022 | $33.92 | 6.03% | 2.99% | -0.31% | 5.85% | 0.18% | 3.67% | 0.05 | 3.98% |
| 5/5/2022 | $30.71 | -9.46% | -3.55% | 0.40% | -7.42% | -2.04% | 3.67% | -0.56 | 42.10% |
| 5/6/2022 | $28.79 | -6.25% | -0.55% | -0.89% | -3.34% | -2.92% | 3.67% | -0.79 | 57.23% |
| 5/9/2022 | $22.78 | -20.88% | -3.20% | -1.41% | -10.37% | -10.51% | 3.67% | -2.86 | 99.54% |
| 5/10/2022 | $22.79 | 0.04% | 0.25% | -0.22% | -0.13% | 0.18% | 3.67% | 0.05 | 3.83% |
| 5/11/2022 | $20.60 | -9.61% | -1.64% | -0.49% | -4.96% | -4.64% | 3.67% | -1.27 | 79.31% |
| 5/12/2022 | $24.30 | 17.96% | -0.09% | 0.02% | -0.41% | 18.38% | 3.67% | 5.01 | 100.00% |
| 5/13/2022 | $26.70 | 9.88% | 2.40% | 1.85% | 8.99% | 0.88% | 3.67% | 0.24 | 18.98% |
| 5/16/2022 | $24.86 | -6.89% | -0.39% | -0.89% | -2.97% | -3.92% | 3.67% | -1.07 | 71.33% |
| 5/17/2022 | $27.49 | 10.58% | 2.02% | 1.77% | 7.98% | 2.60% | 3.67% | 0.71 | 52.01% |
| 5/18/2022 | $27.29 | -0.73% | -4.02% | 2.18% | -4.76% | 4.03% | 3.67% | 1.10 | 72.72% |
| 5/19/2022 | $29.61 | 8.50% | -0.57% | 1.14% | 0.84% | 7.66% | 3.67% | 2.09 | 96.21% |
| 5/20/2022 | $28.92 | -2.33% | 0.02% | -0.40% | -1.03% | -1.30% | 3.67% | -0.35 | 27.68% |
| 5/23/2022 | $27.99 | -3.22% | 1.87% | -0.96% | 1.99% | -5.20% | 3.67% | -1.42 | 84.24% |
| 5/24/2022 | $26.53 | -5.22% | -0.81% | -1.33% | -4.83% | -0.39% | 3.67% | -0.11 | 8.36% |
| 5/25/2022 | $27.25 | 2.71% | 0.95% | -0.01% | 1.88% | 0.84% | 3.67% | 0.23 | 17.98% |
| 5/26/2022 | $29.23 | 7.27% | 1.99% | 1.30% | 6.94% | 0.32% | 3.67% | 0.09 | 7.01% |
| 5/27/2022 | $30.96 | 5.92% | 2.49% | 0.49% | 6.39% | -0.48% | 3.67% | -0.13 | 10.30% |
| 5/31/2022 | $31.40 | 1.42% | -0.62% | 0.52% | -0.56% | 1.98% | 3.67% | 0.54 | 41.00% |
| 6/1/2022 | $30.25 | -3.66% | -0.74% | -1.00% | -3.98% | 0.31% | 3.67% | 0.09 | 6.79% |
| 6/2/2022 | $31.94 | 5.59% | 1.86% | 0.89% | 5.80% | -0.21% | 3.67% | -0.06 | 4.52% |
| 6/3/2022 | $30.19 | -5.48% | -1.63% | -0.38% | -4.69% | -0.79% | 3.67% | -0.21 | 16.96% |
| 6/6/2022 | $28.98 | -4.01% | 0.31% | 0.83% | 2.19% | -6.19% | 3.67% | -1.69 | 90.73% |
| 6/7/2022 | $29.72 | 2.55% | 0.96% | -0.83% | 0.19% | 2.36% | 3.67% | 0.64 | 47.99% |
| 6/8/2022 | $29.80 | 0.27% | -1.08% | 0.67% | -1.27% | 1.53% | 3.67% | 0.42 | 32.38% |

Exhibit 3
Page 3 of 3
Page 94

**Exhibit 12**

### Summary of Rivian's Stock Price Reaction on Event Dates

| Event Date | Event | Impact Date | Actual Return | Residual Return | Confidence Level |
|---|---|---|---|---|---|
| 12/16/2021 | Third-Quarter 2021 Earnings Results & Conference Call | 12/17/2021 | -10.26% | -9.06% | 98.6% |
| 3/10/2022 | Fourth-Quarter/Full-Year 2021 Earnings Results & Conference Call | 3/11/2022 | -7.56% | -2.58% | 51.8% |
| 5/11/2022 | First-Quarter 2022 Earnings Results & Conference Call | 5/12/2022 | 17.96% | 18.38% | 100.0% |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| 12/17/2021 | After market close on Thursday, December 16, 2021, the Company reported its third-quarter 2021 financial results. For the quarter, Rivian reported total revenue of $1 million, adjusted net loss of -$776 million, and adjusted EBITDA of -$727 million.[1, 2]<br><br>The consensus estimates of quarterly revenue and adjusted EBITDA were $1.04 million and -$689.6 million, respectively.[3]<br><br>The Company also announced that it was facing "challenging" supply chain issues, and "expect[ed] to be a few hundred vehicles short of our 2021 production target of 1,200":[4]<br><br>    Launching three vehicles across two platforms during our first year of production requires the simultaneous ramp of our supply chain, hiring and training of a production workforce, equipment bring-up, and rapid iteration through production quality loops. In addition, we have been met with one of the most complex supply chain environments the automotive industry has ever experienced. Our team continues to work closely with our supplier partners to help mitigate issues associated with bringing up a new supply chain, and we are encouraged that the issues we are experiencing, while certainly challenging, are not systemic in nature.<br><br>    Our team is incredibly focused on ramping our production output to get vehicles to our excited customers. We expect to be a few hundred vehicles short of our 2021 production target of 1,200, however, we are encouraged by the progress and learnings our team continues to incorporate into our operations. We are continuously improving as we refine our manufacturing operations and |

---

[1] Rivian, Q3 2021, Shareholder Letter, December 16, 2021. *See also Business Wire*, "Rivian Releases Q3 2021 Earnings," December 16, 2021, 4:10 PM.

[2] According to Rivian's Shareholder Letter, "Adjusted net loss is defined as net loss before other income, net and loss on convertible notes, net. Adjusted EBITDA is defined as net loss before interest expense (income), net, provision for income taxes, depreciation and amortization, other income, net, and loss on convertible notes, net." *Ibid.*

[3] *Bloomberg First Word*, "Rivian Falls After Saying it Will Miss Production Target (1)," December 16, 2021, 4:33 PM.

[4] Rivian, Q3 2021, Shareholder Letter, December 16, 2021.

**Exhibit 1**
**Page 96**

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | remain focused on ensuring the highest possible level of product safety and quality as well as the health and safety of our employees.  Our production ramp of the R1T, R1S, EDV 700, and EDV 500 will continue into next year, and we remain confident in our long-term manufacturing trajectory.<br><br>In addition, the Company stated that it had "seen accelerated growth in the daily number of preorders":[5]<br><br>We continue to observe a lot of excitement for our brand as evidenced by our increasing preorder customer base.  As of the end of our third quarter (September 30, 2021), we had approximately 48K R1 preorders from customers across the United States and Canada.  Since then, we have seen accelerated growth in the daily number of preorders due to media attention and the positive experience consumers and the media have had with our R1 vehicles.  As of December 15, 2021, we had approximately 71K R1 preorders.<br><br>Rivian also announced that it would be building a new manufacturing plant in Georgia with an annual 400,000-vehicle capacity:[6]<br><br>[W]e are thrilled to be partnering with the State of Georgia and plan to begin construction on our second manufacturing facility in the summer of 2022.  This project represents the largest economic development deal in Georgia's history.  The facility will be based east of Atlanta in Morgan and Walton Counties and is projected to eventually employ more than 7,500 employees.  This announcement was the culmination of a comprehensive process in which the Rivian team evaluated a variety of sites across the country, looking for the right partner and combination of sustainable business operations, talent pool, and proximity to supply chain and logistics.  As we look ahead, our Georgia facility will be critically important to our objective to accelerate the large-scale adoption of sustainable transportation. |

---

[5] *Ibid.*

[6] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | This facility will be used for our next generation of vehicles.  We anticipate starting production in this facility in 2024 and expect this manufacturing facility to have the capacity to produce up to 400,000 vehicles annually. |
| | The same day, after market close, the Company held a conference call with investment analysts.  During the call, RJ Scaringe, then-Chairman and CEO of Rivian ("Scaringe"), discussed the Company's previously provided delivery target of 55,400 R1s "delivered to consumers … by the end of fiscal '23":[7, 8] |
| | [S]o we were working as hard as we can to ramp, recognizing the rate at which pre-orders are coming in exceeds the current rate of production.  We have absolutely need to work to sort of have supply, so to speak, catch up with demand.  So, we do plan to have the existing pre-orders make those deliveries by 2023 but it will -- if you place a pre-order today and if you're delivered in that order, it wouldn't be until 2023 for that delivery. |
| | Scaringe also commented on the Company's "supply chain challenges":[9] |
| | Given the uncertainty within the supply chain, we decide to carry higher inventory levels than presumably assumed to help ensure we consistently have parts to build.  The good news is we do not believe any of our supply chain challenges represent long-term systemic issues. |
| | *** |
| | We've been very focused on making sure we not only are effectively ramping what's in our plant but also effectively ramping across all over our suppliers.  With that said, those challenges had |

---

[7] *Refinitiv, StreetEvents*, "RIVN.OQ – Q3 2021 Rivian Automotive Inc Earnings Presentation, Event Date/Time: December 16, 2021 / 9:30PM GMT," December 16, 2021, 4:30 PM.

[8] The Company's 55,400 delivery target was contained in the Company's SEC Form 424B4, November 12, 2021.

[9] *Refinitiv, StreetEvents*, "RIVN.OQ – Q3 2021 Rivian Automotive Inc Earnings Presentation, Event Date/Time: December 16, 2021 / 9:30PM GMT," December 16, 2021, 4:30 PM

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | been -- they really are a focal point for us over the last two and a half, three months.  And as you heard, we don't see any long-term systemic challenges associated with ramping the supply chain. A number of these issues are short-term in nature and they're solvable problems.<br><br>Rivian's then-CFO, Claire McDonough ("McDonough"), discussed the Company's near-term expectations:[10]<br><br>In the near term, we expect that this dynamic of high fixed cost associated with operating and running our large scale, highly vertically integrated plan amortized over a small and growing number of vehicles produced across the R1 and RCV platform will continue to have a negative drag on gross profit.  As a result, in the third quarter we generated a negative gross profit of $82 million.<br><br>Additionally, we recorded a lower cost for net realizable value, LCNRV adjustment to write-down the value of certain inventory, the amount we anticipate receiving upon vehicle sale after considering future costs necessary to ready the vehicle for sale.  This expense negatively impacts gross profit in the third quarter and we expect it to also impact upcoming quarters in the near future.<br><br>For example, in the fourth quarter we continue to build up work inventory balance to help mitigate the supply chain challenges we've experienced to date.  We immediately record the LCNRV adjustment which adds to the concentration of fixed cost we recognized as part of our cost of goods sold.<br><br>As a result of these accounting dynamics, the marginal vehicle we produced in Q4 will have a limited impact on our cost of goods sold.  And given the inflationary market backdrop, we also continue to evaluation the pricing for our vehicle. |

---

[10] *Ibid*.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | During the "Questions and Answers" session with analysts, Scaringe further discussed that Rivian management was evaluating the pricing of its vehicles given "the backdrop of inflation that we're seeing and the very strong demand for products":[11] |
| | Now with regards to pricing, it's certainly the backdrop of inflation that we're seeing and the very strong demand for products not just looking our product (inaudible) broadly within the electrified space has caused us to look at our pricing and really I'd say recognizing the set of product features that we've been able to put together into the vehicles. |
| | And the vehicles are incredibly -- you had a chance to drive them, they're incredibly fun to drive, very capable, over 800-horsepower, 0 to 60, three seconds, great on-road, great off-road but also a great everyday vehicle.  So in terms of the competitive step, we recognized they're very aggressively priced.  That is something that we certainly considered and talk about quite a bit as a management team. |
| | **Barclays** wrote that the Company's adjusted EPS was short of consensus while the end-of-quarter cash balance was "in-line" with the analyst's estimate.  However, the analyst commented that Rivian's "actual earnings [were] less relevant," and it "expect[ed] investor[s] to focus on impressive growth in pre-orders (71k vs 55k on Nov 1), production ramp (a bit slower than hoped) and the now-confirmed second plant in Georgia":[12] |
| | With actual earnings less relevant, we expect investor to focus on impressive growth in pre-orders (71k vs 55k on Nov 1), production ramp (a bit slower than hoped) and the now-confirmed second plant in Georgia.  Overall, we expect a positive reaction on the strong pre-order growth. |
| | Adj. EPS of -7.68 vs -$5.08 consensus; ending 3Q21 cash balance of $5.1bn in-line with our forecast |

---

[11] *Ibid*.

[12] Barclays, "Rivian Automotive Inc., 3Q Earnings First Look: strong order growth, slower ramp," December 16, 2021, 4:27 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Pre-orders of 71k (vs 55k as of Oct 31) and our expectation of ~63-64k |
| | 4Q production to date of 652 R1 vehicles, and guided to be "few hundred vehicles short" of the previous guide for ~1,200 for the quarter. Rivian 'remains confident' in the long-term manufacturing ramp. |
| | Produced 652 R1 vehicles as of Dec 15, produced and sold two R1S vehicles earlier this week |
| | Planning to deliver first saleable EDVs to Amazon this month |
| | Confirmed Georgia plant to be opened in 2024 with 400k unit capacity |
| | No '22 guidance, but we didn't expect any |
| | **Barclays**, in a later report, called the Company's quarter "mixed, with a slower-than-expected production ramp now expected for 4Q offset by strong R1 pre-order growth." The analyst "trim[med] [its] 1H'22 production estimates while leaving [its] 2H'22 forecasts largely intact and 2023 unchanged," as a result of the "[p]roduction shortfall." Barclays lowered its price target for the Company to $115 from $120 "[g]iven the selloff in EV stocks since initiating along with increased downside risk to the near-term production ramp":[13] |
| | Rivian's first earnings release as a public company was mixed, with a slower-than-expected production ramp now expected for 4Q offset by strong R1 pre-order growth. |
| | Reiterate Equal Weight post company's first earnings release as a public company: We reiterate our EW rating on RIVN shares as the company's differentiated consumer branding centered around adventure makes it unique in the EV market and we believe provides a solid foundation for recurring revenues, while its BEV vans have the premier last-mile customer. |

---

[13] Barclays, "Rivian Automotive Inc., Strong order growth offset by slower production ramp," December 17, 2021, 12:10 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Production shortfall likely a temporary issue, leaving 2022 ramp intact albeit weighted towards 2H: Rivian expects to come up a few hundred units short of its FY2021 production target of 1,200 vehicles (vs Barclays ingoing of ~1k), driven by complexities associated with ramping multiple vehicle lines simultaneously.  The slower production ramp is expected to be temporary in nature as RIVN works through bottlenecks, and sounded confident in the mid/long-term production ramp.  We trim our 1H'22 production estimates while leaving our 2H'22 forecasts largely intact and 2023 unchanged.<br><br>Strong order growth in advance of potential price increase: Net R1 pre-orders stood at 71k as of December 15, up from ~55k as of October 31 and above our expectation of ~63-64k.  With preorders strong and given the strong pricing environment in the market, it wouldn't surprise us to see Rivian implement a price increase to further boost unit economics.<br><br>Trim price target to $115: Given the selloff in EV stocks since initiating along with increased downside risk to the near-term production ramp, we trim our PT to $115 from $120.  Our PT is based off a 6.0x EV/Sales multiple (6.3x prior) applied to 2025E sales of $27.4bn (unchanged).<br><br>**BofA Securities** wrote that the Company's adjusted EBITDA was "just slightly below [its] estimate" and consensus. The analyst commented that the Company's "[p]roduction ramp is coming along a bit slower than expected," and "expenses in the early phases of launch are a bit higher than estimates."  BofA added that Rivian's preorders were "encouraging and [showed] better-than-expected progress":[14]<br><br>3Q:21 results not too surprising versus Street estimates<br>RIVN reported 3Q:21 unaudited results within its shareholder letter that came in just a bit shy of our estimates and consensus on an adjusted/non-GAAP basis.  As a reminder, this is RIVN's first reporting quarter as public company, following its IPO completed in November 2021, so comparison versus consensus estimates is less robust than our traditional coverage, which may result in some level of scrutiny for the company and possible volatility for the stock. |

---

[14] BofA Securities, "Rivian Automotive, Good first quarter out of the gate for RIVN, with some +ves and –ves," December 16, 2021, 11:17 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | Nonetheless, RIVN reported non-GAAP adjusted EBITDA loss of $(727)mm, just slightly below our estimate of $(678)mm and the Bloomberg consensus of $(690)mm, but altogether not too surprising.  On a GAAP basis, RIVN generated roughly $1mm in revenue in 3Q:21 (BofAe $972k), while operating expenses amounted to $694mm (BofAe $675mm).  RIVN ended 3Q:21 with $5.2bn of cash & equivalents on its balance sheet, while free cash burn amounted to $(1.2)bn, although RIVN's cash level excludes $13.5bn in proceeds from the IPO following the quarter.<br><br>What's good … R1 orders 71k, Truck of the Year, new plant<br>In our view, positive news from RIVN at 3Q:21 reporting was three-fold: 1) Net pre-orders for the R1T/R1S now stand at 71k, up from >55k in November and ~48k at the end of September, which is encouraging and better-than-expected progress.  2) R1T pickup has been awarded MotorTrend's 2022 Truck of the Year, an important validation for RIVN's product and technology.  3) Second manufacturing facility announced for location in Morgan/Walton, GA, with start of construction commencing in summer 2022 and start of production targeted for 2024, and initial planned capacity of 400k units.<br><br>What's not so good … Production ramp slower, costs higher<br>Conversely, slightly negative news from RIVN at 3Q:21 reporting was two-fold: 1) Production ramp is coming along a bit slower than expected, with RIVN expecting to be a "few hundred vehicles short of [its] 2021 production target of 1,200", although this is not too shocking as a start-up EV automaker.  2) Relatedly, expenses in the early phases of launch are a bit higher than estimates, owing to the slight EBITDA miss in the quarter.<br><br>RIVN in right place & time with right product & strategy<br>Our Buy rating on RIVN is predicated on our view that the company is one of the most viable among the universe of start-up EV automakers and also a relative competitive threat to the universe of incumbent automakers (and possibly to other automotive-related verticals as well). This is due primarily to RIVN's comprehensive and well-defined business model, direct-to-customer sales and service strategy to own customers and capture revenue throughout the vehicle life-cycle, interesting/attractive product (specifically in first consumer models R1T pickup and |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | R1S SUV and first commercial model EDV), relatively competitive technology, and arguably intangible value in the form of the Rivian brand.  In our view, the company should be a beneficiary of the automotive industry evolution towards electrification, although we concede that the competitive landscape among both incumbents and entrants is becoming increasingly fierce.  Nevertheless, we believe RIVN currently has more pieces of the puzzle in place and in progress than most of its start-up EV OEM peers, which steered by a well-regarded Founder/CEO should more likely push the company from concept to commercialization.<br><br>**Deutsche Bank** wrote that the Company's "3Q earnings [were] in line with pre-announcements," and Rivian reported "a solid increase reported in vehicle reservations."  The analyst noted that "Rivian's ramp-up issues will result in fewer vehicles delivered in 2021," but the issues "sounded temporary in nature."  As a result, Deutsche Bank "lower[ed] [its] 4Q deliveries and earnings estimates, but maintain [its] forecasts for 2022 and beyond essentially unchanged":[15]<br><br>Rivian's first quarterly update as a public company was largely consistent with our expectations, with 3Q earnings in line with pre-announcements, a solid increase reported in vehicle reservations, and unsurprising supply chain and operational issues slowing down its initial production ramp up in the context of 3 vehicles being launched simultaneously.  The momentum acceleration in vehicle reservations, now at 71k units up from 55k just 6 weeks ago, is very encouraging and is prompting management to consider price increases.  And while Rivian's ramp-up issues will result in fewer vehicles delivered in 2021, they sounded temporary in nature and seem to have already been largely addressed.  Rivian also confirmed it has selected a location in Georgia for its 2nd manufacturing plant, and that it received generous incentives from the State which could result in lower capex than expected.  All in, we lower our 4Q deliveries and earnings estimates, but maintain our forecasts for 2022 and beyond essentially unchanged. We continue to believe the company offers a particularly well thought-out business plan to become a large and profitable EV player, with unique characteristics in both hardware and software, and applying lessons from previous efforts by other players.  We reiterate our Buy |

---

[15] Deutsche Bank, "Rivian, First public update largely as expected," December 17, 2021, 8:28 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | rating and $130 price target, based on 4.5x Rivian's 2025E revenue of $29bn, not giving it credit for its cash balance which will get spent. |

3Q21 earnings in line
Rivian's 3Q results were in-line with preliminary announcements.  The company delivered 11 R1Ts which generated total revenue of about $1m.  Gross profit was -$82M driven primarily by labor and overhead costs for the Normal factory.  Loss from operations in the quarter totaled -$776M, driven by S&GA spend to scale of sales operations, commercial office locations, customer facing facilities, and hiring for corporate functions.  Capex in the quarter was $469M.  The company exited with $5.2B in cash but it would have been $19.9B including net proceeds from the IPO and senior secured note.

Encouraging acceleration in order book
Management updated its pre-order reservation count for R1 vehicles to 71,000 as of 12/15, up from around 55,000 at the end of October, showing accelerated traction with consumers.  We believe the elevated media coverage around the IPO and positive reviews from industry publications (e.g., R1T named Motor Trend's 2022 "Truck of the Year") have boosted brand and vehicle awareness across the US.  In fact, Rivian disclosed the vast majority of reservation holders would be first-time EV adopters, and many of them didn't own a truck before.  Management still believes it can fill all these orders by end of 2023 and is evaluating how best implement price increases given inflationary environment, competitive positioning, and to manage waiting times.  We note Tesla has already raised prices on Model Y several times this year, by a total of $10k cumulatively for base model.

**JP Morgan** wrote that the Company's "3Q results were largely uneventful" as revenue was "in line" with its estimate and adjusted EBITDA was "modestly better."  The analyst noted that the Company "guided to a 2021 production a few hundred units shy of its 1,200 unit target," and "did report some supply chain difficulties," but there

Exhibit 12

| Impact Date | Event |
|---|---|
| | was a "sizable jump in pre-orders and the sooner than expected announcement of plans to construct the company's second US manufacturing facility":[16] |
| | Rivian reported 3Q results closely in line with our model while tweaking full year production outlook down slightly to account for the supply chain bottlenecks impacting many automakers as well as complications stemming from the task of launching three models simultaneously.  3Q21 revenue of just $1 mn was in line with JPM (also $1 mn), reflecting the beginning of R1T deliveries in the final days of September, while adjusted EBITDA was a loss of -$727 mn, modestly better than the -$776 mn we had modeled, on slightly less operating expense.  Overall, 3Q results were largely uneventful and non-impactful to the out-year estimates underpinning our unchanged valuation, although updates on a number of other fronts seemed positive in aggregate, including a sizable jump in pre-orders and the sooner than expected announcement of plans to construct the company's second US manufacturing facility, in the State of Georgia.  Combined R1T and R1S pre-orders now total 71K, up from 55K at the time of the firm's IPO in early November, representing an increase of roughly 2,700 per week, up from we estimate roughly 500 per week for most months this year and perhaps ~1,500 per week in the two months immediately preceding its high-profile IPO.  The improvement in September and October likely reflected the first media reviews and increased publicity, while the further improvement in recent weeks we estimate stems from the still greater publicity the firm received subsequent to its public offering.  We forecast Rivian producing its 71 thousandth R1T sometime during 4Q23, suggesting a high degree of visibility into revenue so long as production ramps as expected.  The company did report some supply chain difficulties but nothing systemic and likely on the order of magnitude that other automakers are facing.  The R1S has entered production with the first few saleable units having recently been produced, removing one possible overhang as we estimate there had been some speculation this vehicle could be delayed further into 1Q.  While the Georgia facility is guided to begin production in 2024, which is in line with our previous view, the decision on site location and the announcement itself came earlier than was likely expected.  Overall, we think the Rivian story is similar to at the time of our recent initiation |

---

[16] JP Morgan, "Rivian Automotive, 3Q Results Uneventful But Sizable Jump in Reservations & Sooner Plans for Second Plant Surprise Positively," December 17, 2021, 1:20 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | report (see our December 6 note, "Rivian Automotive: Initiate at Neutral with $104 Price Target, Given Strong Products & Growth Prospects But Also Demanding Valuation"), with early execution tracking largely in line but with a long ramp ahead to satisfy investor expectations.<br><br>3Q tracked largely in line with our model: Revenue of $1 mn compares to JPMe $1 mn, while adjusted EBITDA of -$727 mn vs. JPMe -$776 mn was slightly better and free cash outflow of -$1,154 mn vs. JPMe -$1,096 mn slightly worse.  The firm guided to a 2021 production a few hundred units shy of its 1,200 unit target, although our model had already conservatively assumed 1,020; as such, our estimates are little changed.<br><br>**Mizuho** wrote that the Company "reported in-line SepQ results."  The analyst observed that "Rivian announced a new manufacturing plant in Georgia with 400k annual capacity, growing total targeted capacity ~3x."  Mizuho also commented that Rivian "noted 2021 vehicle deliveries would fall short of the ~1,200 vehicle delivery expectation by a 'few hundred'" and "highlighted inflationary supply chain conditions, which we believe could potentially drive price increases":[17]<br><br>Rivian reported in-line SepQ results as the company is in the initial stages of ramping its R1 platform with 652 R1 vehicles produced to date.<br><br>Rivian announced a new manufacturing plant in Georgia with 400k annual capacity, growing total targeted capacity ~3x.  We would note total R1 platform preorders are now at 71k+, a ~30% increase to the end of October, and accounting for F23E backlog.<br><br>Slightly raising our EPS estimates, trimming revenues; we reiterate our Buy and $145 PT as we see RIVN a leader and pure play in the fast-growing EV market addressing the premium SUV/truck segment.<br><br>Key Points |

---

[17] Mizuho, "Rivian Automotive, Inc., Inaugural Earnings Marking a Big Long-Term Roadmap - Adjusting Ests, Maintain Buy-PT$145," December 16, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | SepQ in line, DecQ guide short with supply constraints, potential to raise prices.  RIVN reported SepQ revenue/gross profit of $1M/($82M) (consensus $1M/($3.3M) and did not guide to DecQ (cons. $72.5M/(392%)/($1.58)) but noted 2021 vehicle deliveries would fall short of the ~1,200 vehicle delivery expectation by a "few hundred" (we estimate ~900) reflecting the COVID ramp, and delivery constraints with part suppliers and Nickel-2170 battery packs (135kWh Large Pack: nine modules x 864 cylindrical cells per vehicle).  Also, RIVN highlighted inflationary supply chain conditions, which we believe could potentially drive price increases.  RIVN announced: 1) plans for in-house pilot battery cell production in 2022, and 2) new greenfield Georgia plant with a ~400K production capacity.  Rivian's new total targeted annual production capacity (~600K) is ~3x (ahead of expectations) its Normal, IL targeted capacity, underlining an attractive long-term roadmap to penetrate the best-selling and most profitable automotive category globally (pickup trucks & SUVs).<br><br>R1T/R1S pre-orders at ~71K through Dec-15 (prior 55.4k), filling the F23E backlog.  Rivian's R1 deliveries as of Dec. 15 (nearly all R1T) were 386 (production: 652) and Rivian noted it expects to deliver "a few hundred" fewer than its original 1,200 year-end target.  Rivian noted first deliveries of R1S earlier this week.  Rivian's EDV (700) was noted to begin delivery before year-end 2021, we believe to AMZN (covered by James Lee - Buy/$3,950PT).<br><br>Georgia on my mind! - New manufacturing and capacity ramps.  RIVN announced its plan to begin construction on a new second manufacturing facility based in Georgia.  RIVN plans to begin building the facility in summer 2022 with production beginning in 2024; full annual capacity is planned at ~400k vehicles with initial ramp of ~200k next-gen RT, followed by ~200k capacity R2.  This would complement the Normal, IL plant (~150K expanding to 200K) and grow Rivian's total targeted annual capacity to ~600k.  The Georgia facility is also expected to have cell production as RIVN looks to further vertically integrate and diversify with LFP (Lithium phosphate) in addition to sourcing existing Nickel-2710 cells currently supplied by Samsung SDI.  We believe ramping further capacity will be key as we expect continued strong demand for EVs, with our expectations for RIVN F24E/F25E at 211k/356k units. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Morgan Stanley** wrote that the Company's "3Q21 numbers were largely in line with [its] forecasts on opex, operating loss and FCF," but Rivian's reservations "seem[] to have come in on the low-end of expectations based on investor conversations":[18] |
| | Rivian 3Q21 numbers were largely in line with our forecasts on opex, operating loss and FCF. We highlight a few high level takeaways. |
| | 1.  Updated reservations.  As of 12/15, reservations for R1 stand at 71k units vs. 55.4k as of the beginning of November.  We didn't have a forecast but seems to have come in on the low-end of expectations based on investor conversations. |
| | 2.  Lowered FY21 delivery guide.  Law of small numbers here.  Rivian had targeted 1.2k by year end but expects "to be a few hundred vehicles short."  We are at just over 1k units for FY21.  We have not seen any comments on FY22 delivery or production guidance.  We model 18k consumer and 12k commercial units in 2022 (30k total units).  We model 235k consumer and 85k commercial in 2025 (320k total units). |
| | 3.  Plant expansion.  New 400k unit plant in Georgia.  Construction to start mid FY22 with SOP targeted by 2024.  This SOP timing is roughly 1 year ahead of our forecasts for the timing of a 2nd plant.  Rivian also plans to expand its Normal plant capacity from 150k to 200k. |
| | Opex, FCF & Cash: We assume $16bn cash at the end of 4Q.  We model in $4.1bn of opex in 2022 (negative $5.3bn EBIT total on the back of -$1.2bn Gross profit) and a $7.3bn FCF loss in 2022. |
| | It seems Rivian has its sights set on being a very large auto/transportation platform company.  Perhaps even larger than we have anticipated.  At the same time, we would encourage investors to keep expectations on ramp and production well managed for the next 12 months at least. |

---

[18] Morgan Stanley, "Rivian Automotive, Inc., Rivian 3Q21: 3 Quick Takeaways," December 16, 2021, 5:12 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Morgan Stanley**, in a later report, added that it "had expected higher risk of ramp/supply constraints from the middle of FY22." The analyst "cut [its] FY21 deliveries by ½ to 509 units and cut [its] FY22 forecast by 10% (to 27k units)," and stated that "[i]nvestor expectations should recalibrate." The analyst "encourage[d] investors to keep expectations of a backend loaded non-linear ramp for production next year":[19] <br><br> Following 3Q, we cut our FY21 deliveries by ½ to 509 units and cut our FY22 forecast by 10% (to 27k units). Demand is not the issue. Supply is. Investor expectations should recalibrate. Reiterate OW and $147 target. <br><br> Key changes to our model following 3Q results: <br> FY21 deliveries. Cut to 509 units vs. 1k previously. Rivian targeting FY21 production 'several hundred' units less than prior 1,200 target. <br><br> FY22 and FY23 deliveries. Cut to 27k and 73k units vs. 30k and 75k previously. We would encourage investors to keep expectations of a backend loaded non-linear ramp for production next year. We forecast 76% of FY22 deliveries in 2H with nearly 50% of FY22 deliveries in 4Q alone. <br><br> Management is still targeting that an order for an R1 made today can be delivered by the end of FY23. Our revised forecasts imply this would extend into early or mid FY24 to achieve. <br><br> We made no changes to our volume and earnings forecasts beyond FY24. While the company expects Georgia SOP in FY24, we have allowed for greater caution in our forecasts with a 1 year delay for volume contributions from a 2nd plant. <br><br> Key message: We had expected higher risk of ramp/supply constraints from the middle of FY22. We see Rivian as a strategically important company and one whose business model can impact the broader mobility sector. While near-term milestones on production ramp can create |

---

[19] Morgan Stanley, "Rivian Automotive, Inc., Still 'The One' but Expect More Ramp Risk," December 17, 2021, 8:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | significant volatility in the stock, we believe investors can take advantage of the dislocation to gain exposure.<br><br>No changes to price target, which remains at $147.  Our volume forecasts were already the low on the street.  The reduction of a few thousand units through FY23 does not have a material impact on our valuation, as a lot of the value is captured in the terminal value.  At $100, Rivian shares trade at 2.3x EV/Sales for FY26 and 0.8x EV/Sales FY30.  We forecast RIVN achieves a 34% total company revenue CAGR from FY25 through FY30.<br><br>**Piper Sandler** was "a bit surprised to see RIVN trading lower by 8%+ in the after-hours session," as "there wasn't enough new information in the Q3 results to warrant a revised thesis."  The analyst added that "Rivian's production in 2021 will be a few hundred units lower than anticipated," and "investors like to scrutinize production and delivery results, but Rivian's plant has only been operating since September":[20]<br><br>We were a bit surprised to see RIVN trading lower by 8%+ in the after-hours session.  In our view, there wasn't enough new information in the Q3 results to warrant a revised thesis, so we're not sure why someone would sell the stock based on these results.  True, Rivian's production in 2021 will be a few hundred units lower than anticipated, but at this early stage in the company's production ramp, numbers like this are meaningless.  If anything, we think an apparently lower-than-expected capex burden for Rivian's second plant (in Georgia) should more than offset any concerns about near-term production choppiness.  Our DCF-based price target is unchanged at $148, and we reiterate our Overweight rating.<br><br>Rivian delivered 11 vehicles in Q3, and has produced several hundred so far.  We know investors like to scrutinize production and delivery results, but Rivian's plant has only been operating since September.  Given this, it's difficult to draw meaningful conclusions based on the company's Q3 results.  While Rivian's original 2021 production goal of 1,200 units may prove optimistic, missing this target by a few hundred units has no bearing on Rivian's |

---

[20] Piper Sandler, "Rivian Automotive, Inc., After-hours Weakness is Noise; We're Still Positive Following 1st Earnings Call," December 16, 2021, 10:59 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | prospects.  If production were at risk due to "real" concerns (e.g. insurmountable supply bottlenecks or product defects), then we would probably cut our 2022 estimates.  But we see no reason to do this.  All three Rivian vehicles have now been certified, and deliveries to Amazon will begin this month.  We're only adjusting our model slightly, to reflect a one-time charge and modestly higher interest expense.<br><br>Rivian's plans are ambitious; a stronger-than-expected cash position helps de-risk the outlook.  As highlighted in our initiation (see HERE), Rivian's strategy is audacious and capital-intensive.  In this context, it's comforting to know that the company's post-IPO cash balance was likely around $20B.  Rivian will need all the cash it can get, because production problems and/or delays seem likely to arise at some point, and there's not much room for error.  71k consumers have now ordered one of Rivian's vehicles (with delivery times stretching into 2023), and perhaps the world's most terrifying customer - Amazon - is expecting 100k units of its own.  Rivian reportedly got a good deal on its second assembly plant in Georgia (still on track for production in 2024), and depending on the size of any sweeteners, this may add additional flexibility to Rivian's balance sheet.<br><br>RISKS TO ACHIEVEMENT OF PT & RECOMMENDATION<br>Production delays, warranty claims, recalls, supply chain bottlenecks, competition, regulatory changes, high-profile accidents/fires, friction with Amazon<br><br>**RBC** wrote that the Company's revenues "were in line with RBC/consensus," and total gross profit, EBIT and capex were within the Company's guidance ranges.  The analyst commented that it was "positive" that "orders [were] accelerating," but "[p]roduction ramp and execution were always biggest risk to NT story and hiccups were inevitable, but RIVN faces some right off the bat."  RBC thought "[n]ear-term expectations [for the Company] may come in" and "investors may temper NT expectations":[21]<br><br>Our view: Demand strong with orders accelerating but production hitting some early bumps.  We don't believe this impacts the medium-term investment case, but it does highlight that RIVN has |

[21] RBC Capital Markets, "Rivian Automotive, Inc., Some off-roading out of the gate," December 16, 2021, 11:29 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | a lot on its plate.  Near-term expectations may come in, which isn't the worst thing, but the stock doesn't have a lot of traditional valuation support and growth having a tougher time in market.  We remain positive on the story and think investors with patience should take advantage of pull-back.<br><br>Key points:<br>3Q21 results.  Total revenues of $1mm were in line with RBC/consensus (11 R1T deliveries).  Total gross profit of ($82)mm was near the low end of the company's expectations of ($85)–($75)mm.  EBIT of ($776)mm vs. company expectations of ($795)–($745)mm.  GAAP net income of ($1,233)mm.  Total capex of $469mm vs. indication of $450–500mm.<br><br>The positive – orders accelerating.  R1 orders increased to 71k at December 15 from 55.4k at October 31 and 48.4k at September 30, so the pace of orders is accelerating on the back of some more recognition from the IPO but also positive press reviews including winning MotorTend 2022 Truck of the Year.  Notably, vast majority have never owned an electric vehicle and ~90% of new customers have never owned a truck, highlighting that the RIVN brand is resonating well with consumers.  Placing an order now means delivery in 2023, which highlights: a) the demand backlog; b) average 2022– 23 R1 deliveries will be 35.5k+ (more weighted to 2023); and c) the risk that some consumers may get frustrated with wait times and cancel.<br><br>Production ramp slowed.  Production ramp and execution were always biggest risk to NT story and hiccups were inevitable, but RIVN faces some right off the bat.  At end of Oct., RIVN had produced 180 R1 and rate in last week of Oct. was 104/week.  As of Dec. 15, R1 production was 652, so math suggests average rate over past six weeks was 78/week, but in reality the rate likely went very low as R1S was integrated into line and more recently RIVN experiencing record shifts this week.  Management indicated it expects to fall a few hundred vehicles short of the YE21 ~1,200 R1 production target.  We don't want to read too much into near-term issues and believe it doesn't impact the medium/long-term story, but it does highlight the risk that RIVN has a lot on its plate (launching 3 vehicles) and investors may temper NT expectations.  Issues appear related to: a) battery module assembly; b) introduction of R1S into R1T line, which proved more difficult than anticipated; and c) some smaller suppliers have been unable to ramp |

Exhibit 12

| Impact Date | Event |
| --- | --- |
| | and may have faced COVID and/or labor issues.  Production and deliveries of first EDVs (Amazon van) remain on track for year-end.<br><br>Georgia plant expansion.  Second manufacturing facility near Atlanta officially announced, with construction starting summer 2022.  Production is expected in 2024, ramping to 400k/year vehicle capacity.  We believe there could be scope for plant expansion and eventually will also have cell production co-located.  A second facility was always part of plan, but gross capex favorable vs. internal expectations and we believe there will also be state support.  So net investment appears favorable vs. initial expectations.<br><br>**Wedbush** wrote that customer "demand is robust" for Rivian, but "production numbers and those expected in 4Q will end up falling roughly 300 units short of 2021 goals."  The analyst cautioned that the "Street will be disappointed to see a delivery shortfall" as "the last thing the Street wanted to see for Rivian was a curtailing of growth/deliveries right out of the gates":[22]<br><br>Last night Rivian delivered its first quarter of the gates since its IPO which highlighted strong reservation demand for its innovative R1S and R1T models heading into 2022.  While demand is robust with reservations on a trajectory to be north of 100k by 1H22 in our opinion, the total number of R1T vehicles produced as of December 15 was 652 and delivered 386 units, including production and sales of the first two R1S vehicles earlier this week.  These production numbers and those expected in 4Q will end up falling roughly 300 units short of 2021 goals as the ability to ramp the factory in Illinois, coupled with component shortages is the culprit for the shortfall.  The Street will be disappointed to see a delivery shortfall, however this is a supply issue and clearly not a demand issue for Rivian which remains the linchpin to our bull thesis over the next 12 to 18 months.  That said, with a lofty valuation relative to near-term numbers, the last thing the Street wanted to see for Rivian was a curtailing of growth/deliveries right out of the gates.  Supply help is on the way as Rivian now will be breaking ground on a new second US factory in Georgia which will be a key production artery for the company over the coming years. |

---

[22] Wedbush, "Rivian Automotive, First Quarter Out of the Gates Shows Strong Demand; Delivery Targets Curtailed," December 17, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | With the popularity and consumer demand for EVs on the trucking/SUV market, we believe Rivian is in the catbird's seat to take considerable market share in this EV arms race under its visionary CEO and founder RJ Scaringe.  We maintain our OUTPERFORM rating and $130 price target on Rivian.<br><br>**Wells Fargo** wrote that the Company's revenues, gross profit, and adjusted loss were "in-line with guide." However, the analyst commented that Rivian "stock is trading down ~9% post-market likely reflecting the lower Q4 production guide."  Wells Fargo "slightly lower[ed] our 2021 EPS estimate from -$3.30 to -$3.45 to reflect the Q3 miss vs. our estimate as well as a higher LCNRV adjustment."  The analyst added that the Company's "second plant and even the location is not a surprise given production plans and media reports":[23]<br><br>RIVN reported a Q3 Adj. loss of $776m, in-line with preliminary guidance of a $745-795mloss.  Sales of Q3 $1m is in-line with guide of $0-1m, & gross profit of -$82m was in-line with guide of -$75m to -$85m.  RIVN burned through $1.15bn in FCF.  The cash burn was primarily driven by strategic investments in infrastructure, including the build out of the Normal, IL plant.  The stock is trading down ~9% post-market likely reflecting the lower Q4 production guide.  However, management was clear the Q4 issues were temporary.  So far in Q4, RIVN produced 652 R1Ts (delivered 386) and 2 R1Ss.  The company plans to delivery its first EDV this month, so all three models should be in production by year-end.  More positively, preorders rose to 71k from 48k ending Q3.  While the Q4 production delay is disappointing, it's hardly a surprise for a startup & does not change our long term view.  We remain EW. See our recent initiation for more details.<br><br>EPS Update: We are slightly lowering our 2021 EPS estimate from -$3.30 to -$3.45 to reflect the Q3 miss vs. our estimate as well as a higher LCNRV adjustment.  We are lowering our Q4 delivery forecast from 1,010 to 851.  The change has a small impact on our outlook as the gross margins largely reflect the unabsorbed overhead of the +150k capacity plant as well as the lower of cost of net realizable value (LCNRV) adjustment to inventory.  We are increasing the LCNRV adjustment from $300m to $400m as the company plans to stock more inventory.  We are |

---

[23] Wells Fargo, "Rivian Automotive, Inc., RIVN: Revvin' Down Q4 Production," December 17, 2021.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | maintaining our 2022-25 EPS estimates.  We are maintaining our $110 DCF based price target and Equal Weight rating.<br><br>Q4 production running "few hundred" short of 1,200 target<br>RIVN indicated that Q4 production was trending a few hundred short of their initial target.  The company was clear the Q4 issue is short term in nature and has no long-term impact on the production ramp.  One bottleneck is the battery module assembly; however, this bottleneck is already improved, and more importantly, two additional and more automated lines are coming online.  Overall, the company highlighted added complexities of bring the R1S up after the R1T was already ramping.  The ability to eventually produce three models at this plant is important to growing sales.  Given the battery module assembly capacity coming online soon, we don't expect a large Q1 production impact.<br><br>The second plant in Atlanta is now official<br>Rivian announced today they are planning to begin construction on their second manufacturing facility based in Georgia in summer of 2022.  The second plant and even the location is not a surprise given production plans and media reports.  The plant is projected to employ more than 7,500 people.  RIVN expects to start production at this facility in 2024, likely the R2 platform, and expects this facility to have the capacity to produce up to 400k vehicles annually.  The plant will eventually have cell production co-located at the location.<br><br>Preorder jump from 48k to 71k<br>Not surprisingly, Rivian saw an increase in preorders from 48k ending September to 71k currently.  This is largely expected given the media attention around the large IPO.  The strong order book provides support for the production ramp, though does add pressure to get vehicles to customers that may get impatient as current R1 orders won't be ready until the end of 2023 according to the company. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | News media attributed the decrease in Rivian's stock price after market close on December 16, 2021, and on December 17, 2021, to the Company's announcements.[24] |
| | Following the Company's disclosures on December 16, 2021, according to Bloomberg, the average of analysts' price targets for Rivian stock decreased to $132.15 from $132.31, or -0.12%. All 14 analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings. (*See* Exhibit 5C.[25]) |
| | **Remark:** Given that "the last thing the Street wanted to see for Rivian was a curtailing of growth/deliveries right out of the gates,"[26] the statistically significant Company-specific stock price decline on December 17, 2021 is consistent with that expected in an efficient market. |
| 3/11/2022 | After market close on Thursday, March 10, 2022, the Company reported its fourth-quarter and full-year 2021 financial results. For the quarter, Rivian reported total revenue of $54 million, adjusted EPS of -$2.43, and adjusted |

[24] *See, e.g.*, *Bloomberg First Word*, "Rivian Falls After Saying it Will Miss Production Target (1)," December 16, 2021, 4:33 PM; *Bloomberg News*, "Rivian Stumbles in Earnings Debut With EV-Output Target Miss (1)," December 16, 2021, 7:08 PM; *Investor's Business Daily*, "Dow Jones Futures: Tech Giants Lead Bearish Market Sell-Off; Rivian Dives Late, FedEx Rises," December 16, 2021; *Benzinga.com*, "Rivian Expects Production To Fall Short Of 2021 Production Target, Shares Fall," December 17, 2021, 3:44 AM; *Dow Jones Institutional News*, "Investors Sober Up After Brief Post-Fed Euphoria, Rivian Falls, And What Else Is Happening in the Stock Market Today -- Barrons.com," December 17, 2021, 5:40 AM; *Reuters*, "Rivian warns supply issues to hit 2021 production, shares fall 10%," December 17, 2021, 7:20 AM; *MarketWatch*, "Rivian stock falls more than 10% as Wall Street worries about 'early bumps'," December 17, 2021, 7:39 AM; *Seeking Alpha*, "Why did Rivian stock drop today? Concern around production numbers," December 17, 2021, 4:30 PM; *Investing.com*, "Rivian Slumps as Losses Widen, Vehicle Output Falls Short," December 17, 2021.

[25] Exhibit 5C contains a summary of analysts' price targets and rating actions for Rivian surrounding each event date, as provided by *Bloomberg*.

[26] Wedbush, "Rivian Automotive, First Quarter Out of the Gates Shows Strong Demand; Delivery Targets Curtailed," December 17, 2021. *See also*, *e.g.*, RBC Capital Markets, "Rivian Automotive, Inc., Some off-roading out of the gate," December 16, 2021, 11:29 PM; Wells Fargo, "Rivian Automotive, Inc., RIVN: Revvin' Down Q4 Production," December 17, 2021.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | EBITDA of -$1.11 billion.  For full-year 2021, the Company reported total revenue of $55 million, adjusted EPS of -$14.78, and adjusted EBITDA of -$2.79 billion.[27] |
| | The consensus estimates of quarterly revenue and adjusted EPS were $64 million and -$2.05, respectively.[28] |
| | The Company also announced that it had "produced 1,015 and delivered 920 vehicles for the full year 2021," and "[t]hrough the first half of Q1 2022, [it] experienced several headwinds and other factors impacting [its] production ramp":[29] |
| | By the end of 2021, we accomplished our primary objective of certifying and starting deliveries of our first three vehicles—the R1T, R1S, and EDV. |
| | Both vehicle platforms are the tip of the spear for the brand and play an important role in establishing our relationship with the customer and the world.  We produced 1,015 and delivered 920 vehicles for the full year 2021. |
| | Now turning to the progress we are making in the first quarter of 2022, the plant is starting to ramp nicely despite the quarter getting off to a slow start and persistent supply chain constraints.  Through the first half of Q1 2022, we experienced several headwinds and other factors impacting our production ramp, including a planned 10-day shutdown to fine-tune our production lines, significant supply chain limitations, a large spike in COVID-19 cases likely attributable to the Omicron variant, and severe winter weather in Central Illinois.  Like the rest of the industry, we anticipate supply chain challenges to persist through 2022.  We are working closely with our suppliers to identify component constraints early so that we can support the supplier ramp and/or develop alternative solutions if needed. |

[27] Rivian, Q4 2021, Shareholder Letter, March 10, 2022.  *See also Business Wire*, "Rivian Releases Fourth Quarter and Full Year 2021 Financial Results," March 10, 2022, 4:31 PM.

[28] *Bloomberg First Word*, "Rivian 4Q Revenue Misses Estimates," March 10, 2022, 4:36 PM.

[29] Rivian, Q4 2021, Shareholder Letter, March 10, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We are focused on our production ramp and are encouraged by the team's progress.  This is reflected in strong recent week-over-week production rate growth, wherein our output has been constrained primarily by supplier constraints.  The critical production areas of the plant, including battery module, general assembly, skateboard assembly, body shop, and paint shop, continue to each set record weekly production levels for Rivian.  During the two trailing weeks prior to March 8, we averaged a weekly production rate that was approximately two times the exit rate of Q4 2021.  As of March 8, we have produced 1,410 vehicles in 2022 and 2,425 vehicles since the start of production.<br><br>Rivian also provided its "2022 Business Outlook."  According to Company, while it had the capacity "to deliver over 50,000 vehicles across [its] R1 and RCV platforms in 2022 if [it was] not constrained by [its] supply chain," it would "have sufficient parts and materials to produce 25,000 vehicles."  Rivian projected full-year 2022 adjusted EBITDA to be -$4.75 billion, stating "[a]s we continue to ramp-up our manufacturing facility, manage supply chain challenges, face continued inflationary pressures, and minimize price increases to customers in the near term, we expect to recognize negative gross margins throughout 2022":[30]<br><br>Over the course of fiscal year 2022, we plan to remain focused on ramping up production of both the R1 and RCV lines in Normal, as well as investing in our technology and product portfolio for future growth.  We believe that throughout 2022, the supply chain will be a fundamental limiting factor in our total output for the Normal Factory and that our manufacturing equipment and processes would have the ability to produce enough vehicles to deliver over 50,000 vehicles across our R1 and RCV platforms in 2022 if we were not constrained by our supply chain.  Our confidence comes from the demonstrated performance of our processes and equipment which is in line with our expectations.  Despite this, due to the supply chain constraints currently visible to us, we believe we will have sufficient parts and materials to produce 25,000 vehicles across our R1 and RCV platforms in 2022.  We continue to work with suppliers and look for engineered solutions to help us combat any anticipated supply chain issues. … |

---

[30] *Ibid*.  (Internal citations omitted).

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | As we continue to ramp-up our manufacturing facility, manage supply chain challenges, face continued inflationary pressures, and minimize price increases to customers in the near term, we expect to recognize negative gross margins throughout 2022.  Our strategy to deeply vertically integrate our ecosystem has required substantial up-front investments in capabilities, technologies, and services that are often outsourced by other manufacturers.  For example, we are making investments in vehicle technology, manufacturing capacity, and charging infrastructure, and most of these expenses will appear in our cost of revenue.  This is exacerbated by the overlapping ramp-up of R1T, R1S and EDV.  We expect that these additional investments will put further pressure on gross profit per vehicle in the near term until we more fully ramp-up production volumes.<br><br>Adjusted EBITDA is estimated to be ($4,750) million in 2022 due primarily to continued forward investment in our ecosystem.  Our research and development expenses will increase as we invest in future vehicle platforms, vertical integration, and our in-vehicle and Rivian Cloud technology roadmap.  We will also see an increase in selling, general, and administrative expenses driven by increased investments in facilities, our service network, commercial operations, and technology.  The investments we plan to make will help support our future growth.<br><br>We plan to continue investing in our business throughout 2022 and therefore expect an increase in capital expenditures as compared to 2021.  Capital expenditures are expected to be $2,600 million, driven by additional investment in our Normal Factory to expand the total capacity to 200,000 units annually.  In addition, we expect to realize increased capital spend associated with tooling for current vehicle platforms, future vehicle manufacturing lines, battery technology and supply, our service network, digital offering, and general technology.<br><br>Prior to the Company's announcement, analysts' consensus estimate for production was 40,000 vehicles.[31] |

---

[31] *MT Newswires*, "Rivian Automotive's Likely to End Growth Story With Another Massive Cancellation of EV Reservations, Wedbush Says," March 11, 2022, 3:55 PM.  *See also, e.g.*, *Dow Jones Institutional News*, "Rivian Results Disappointed.  Wall Street Says Buy the Dip,

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The same day, after market close, the Company held a conference call with investment analysts.  During the call, Scaringe stated: |
| | We're certainly working as hard as we can to exceed that 25,000 [production target].  And when we put that guidance together, we did it fully contemplating all the constraints that we see today as well as the -- where we see potential issues over the course of the next year.  Of course, saying that and given the large number of unknowns and uncertainty in the system, it's impossible to predict everything, especially in this environment.[32] |
| | Scaringe also said that he "can confidently say we'd be able to deliver the 55,000th vehicle by the end of 2023. … But ultimately, our ability to ramp this year will continue to be gated by the supplier ramps.  And as you know, it's not all the bill of materials.  It's just a small fraction of the bill of materials where we're having some of these supplier constraints"[33] |
| | Then-CFO McDonough added that the Company's 2022 production would be "back half-weighted":[34] |
| | As we think through the volumes for the year, we'd expect that those volumes would be more back half-weighted as we think about where we are in the S curve today and the trajectory of the manufacturing plant and making sure that our supply chain partners are also ramping their weekly output in lockstep with Rivian's, so that we can hold the rate that the production facility can deliver across the board.  And so as we think about the cadence of the quarters for the year, I would think about us in this next quarter, closing out Q1 and moving into Q2, starting to |

Of Course. -- Barrons.com," March 11, 2022, 7:15 AM; *Bloomberg First Word*, "Rivian Sinks as Supply Issues Weigh on Production: Street Wrap," March 11, 2022, 9:44 AM.

[32] *Refinitiv, StreetEvents*, "RIVN.OQ – Q4 2021 Rivian Automotive Inc Earnings Presentation, Event Date/Time: March 10, 2022 / 10:00PM GMT," March 10, 2022, 5:00 PM.

[33] *Ibid*.

[34] *Ibid*.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | prioritize more of those R1S builds.  And so that's sort of also part and parcel of the slope of the curve that you could expect as you see us accelerating into the back half of the year.<br><br>And the other important dimension here as well is really the cadence of the RCV platform as well.  Given some of the seasonality of Amazon, there's a heavy push for us to really ramp production throughout the course of Q2 and Q3, and then taper as they think about sort of their high season, which is sort of heading into that holiday period.  So very much kind of a big push as we think about building up production into Q3 to deliver on that 25,000-plus unit.<br><br>McDonough also stated that the Company "still ha[d] tremendous conviction around [its] ability to deliver against [its] 25% long-term gross profit margin":[35]<br><br>And so the supply chain environment is a key factor in regards to the margin rate that we expect to have.  Inflation also has clearly been a factor here as well.  Rivian is not alone in regards to the overall raw material input prices that are obviously impacting EVs across the board and will continue to impact this base overall.<br><br>I think that the important takeaway here is our long-term targets are unchanged.  We still have tremendous conviction around our ability to deliver against our 25% long-term gross profit margin, and we'll continue to see that opportunity.<br><br>And importantly, as we think about the components of that margin, as we've talked about in the past, it's not just the vehicles we're providing, but importantly, it's the software and services and recurring revenue streams that we can earn post initial purchase that helps us deliver that 25% margin and the opportunity to move over time even beyond those levels.<br><br>So in closing, I would just say that we feel as though our vehicles are competitively priced today.  We see tremendous demand in that backdrop.  And as we look at the long term, we see really no change to the overall margin trajectory and opportunity we have. |

---

[35] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Barclays** wrote that the Company's "4Q EPS was largely in-line but the outlook for FY'22 production of ~25k units will likely disappoint investor expectations."  The analyst observed that the Company's cash balance and pre-orders beat its estimates.  Barclays also noted the Company's 2022 adjusted EBITDA guidance was lower than its estimate and consensus while capex guidance was better.  The analyst commented that the Company's "[p]re-orders since the March 1 pricing announcement continue to accumulate at approximately the same rate":[36]<br><br>Rivian's 4Q EPS was largely in-line but the outlook for FY'22 production of ~25k units will likely disappoint investor expectations.<br><br>Revenue of $54mn vs $64mn Barclays and consensus.<br><br>Ending 4Q21 cash balance of $18.4bn vs our forecast of $18.0bn<br><br>R1 net pre-orders of ~83k (vs ~71k as of Dec '21) and our expectation of ~75-80k<br><br>Pre-orders since the March 1 pricing announcement continue to accumulate at approximately the same rate<br><br>Targeting 25k units of production in 2022 (vs ~37k Barclays)<br><br>RIVN believes it would have the ability to produce enough vehicles to deliver over 50k vehicles across the R1 and RCV platforms in 2022 if RIVN were not constrained by its supply chain (anticipating supply chain challenges to persist through 2022)<br><br>2,425 vehicles produced as of March 8, 2022<br><br>Implies 1,410 2022 YTD (vs our estimate of 3,366 for 1Q overall) |

---

[36] Barclays, "Rivian Automotive Inc., 4Q Earnings First Look: Production outlook likely to disappoint," March 10, 2022, 5:22 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | During the two trailing weeks prior to March 8, RIVN averaged a weekly production rate that was ~2x the exit rate of '21 |
| | RIVN is in the process of exploring ways to "further expand" its commercial partnership with Amazon |
| | Other 2022 guidance items<br>Adj. EBITDA of -$4,750mn (vs -$3,733mn Barclays and -$3,717mn consensus) |
| | Capex of $2.6bn (vs $3.7bn Barclays and $3.5bn consensus) |
| | Negative gross margins throughout 2022 (vs -45% Barclays and -32% consensus) |
| | **Barclays**, in a later report, added that "demand for R1 appears to be holding up better than some may have expected," but "RIVN's ~25k unit production outlook in '22 was well below our ingoing expectation of ~37k."  The analyst lowered its price target to $42 from $47 "to reflect the reduced production outlook":[37] |
| | While demand for R1 appears to be holding up better than some may have expected, RIVN's significant cut to FY'22 production will likely disappoint investors.  We reiterate our EW rating but trim our price target to reflect the reduced production outlook. |
| | Production outlook well below expectations as supply constraints crimp ramp-up: While we had trimmed our '22 production outlook heading into yesterday's print (from ~40k to ~37k), we were not braced for the magnitude of the cut that RIVN guided to for FY'22.  Indeed, RIVN's ~25k unit production outlook in '22 was well below our ingoing expectation of ~37k, with management citing supply constraints related to the allocation of semiconductors and wire harness constraints coming out of Mexico (including labor challenges that have been exacerbated by COVID).  We have reduced our production outlook both near-term and mid-term as a result |

---

[37] Barclays, "Rivian Automotive Inc., Supply constraints drive disappointing production outlook," March 11, 2022, 12:15 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | of supply constraints, with our 2022-2025 cumulative volume forecast falling to ~620k units vs ~681k prior.<br><br>Demand seemingly intact despite pricing muddle: Net R1 pre-orders of ~83k (up from ~71k as of mid-Dec) was somewhat above our expectation of ~75-80k, indicating demand for the R1 continues to grow despite cancellations related to the price increase announced on March 1. We believe this healthy net pre-order number alleviates some investor concern heading into the print around customer cancellations.<br><br>Trim price target to $42: We trim our PT to $42 from $47 given the reduced production outlook. Our PT is based off a 2.4x EV/Sales multiple (2.5x prior) applied to 2025E sales of $26.1bn ($27.4bn prior) and discounting back three years at 11% (unchanged).<br><br>**BofA Securities** wrote that the Company's results "were a bit below our estimates and consensus on an adjusted/non-GAAP basis," but because of the Company's recent IPO, "comparison versus consensus estimates is less robust than [its] traditional coverage." The analyst noted that the Company's deliveries were "encouragingly ahead" of its estimate. BofA observed that "expectations [for 2022] were lowered heading into the quarter on pervasive supply chain constraints/disruptions plaguing the automotive industry, and EV automaker peer LCID (Lucid), in particular, pointing to a slower-than-envisioned production ramp this year." Thus, Rivian's production guidance was "about as bad as feared." The analyst added that the Company's 2022 adjusted EBITDA was below its expectations and consensus while capex was better:[38]<br><br>4Q:21 results a bit below the Street on an adjusted basis<br>RIVN reported 4Q:21 results within its shareholder letter that were a bit below our estimates and consensus on an adjusted/non-GAAP basis. As a reminder, this is RIVN's second reporting quarter as a public company, following its November 2021 IPO, so comparison versus consensus estimates is less robust than our traditional coverage, which may result in some scrutiny for the company and possible volatility for the stock. Nonetheless, RIVN reported non-GAAP adjusted |

---

[38] BofA Securities, "Rivian Automotive, Supply chain taking RIVN off-road in 2022, but still moving forward – first take," March 10, 2022, 7:25 PM.

Exhibit 12

| Impact Date | Event |
|---|---|
| | EBITDA $(1.1)bn, a bit below our $(908)mm estimate and the $(904)mm Bloomberg consensus, but altogether not too surprising.  RIVN delivered 909 vehicles in 4Q:21, encouragingly ahead of our forecast of 720.  On a GAAP basis, RIVN generated roughly $54mm in revenue in 4Q:21 (BofAe $64mm), while operating expenses were $2.07bn (BofAe $1.25bn).  RIVN ended 4Q:21 with $18.1bn of cash & equivalents, while free cash burn in the quarter was to $(1.5)bn.<br><br>Production about as bad as fears; other 2022 metrics OK<br>Along with 4Q:21 results, RIVN also provided an operational and financial outlook for 2022. We note that expectations were lowered heading into the quarter on pervasive supply chain constraints/disruptions plaguing the automotive industry, and EV automaker peer LCID (Lucid), in particular, pointing to a slower-than-envisioned production ramp this year.  On a positive note, RIVN provided an update that pre-orders for the R1T/R1S now stand at ~83k, up from >70k in January and >55k at the end of November, which is encouraging progress.  However, on a more negative note, RIVN is expecting 2022 production of 25k units, which was down substantially from indications during its IPO of production in the 45k range.  We note that investors had somewhat extrapolated LCID's production outlook shortfall to RIVN and settled in the 25k-30k range, so the company's outlook was about as bad as feared.  And much like LCID, RIVN pointed to its supply chain as the "fundamental limiting factor in [its] total output for the Normal Factory and that [its] manufacturing equipment and processes would have the ability to produce enough vehicles to deliver over 50,000 vehicles across [its] R1 and RCV platforms in 2022 if […] not constrained by [its] supply chain."  In addition to its volume outlook, RIVN expects a 2022 adjusted EBITDA loss of $(4.75)bn, below our estimate of $(3.75)bn and the Bloomberg consensus of $(3.72), largely a function of elevated cost and limited operating leverage on lower volumes.  However, RIVN expects 2022 capital expenditures of $2.6bn, below our estimate of $4.0bn.  This implies 2022 free cash burn (including negative working capital) of around $(8)bn, about in line with our estimate.<br><br>RIVN still in right place/time with right product/strategy<br>Despite what seems to be a tougher 2022 than initially envisioned, our Buy rating on RIVN is predicated on our view that the company is one of the most viable among the start-up EV automakers and also a relative competitive threat to incumbent automakers (and possibly to other |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | automotive-related verticals).  This is due primarily to RIVN's comprehensive and well-defined business model, direct-to-customer sales and service strategy to own customers and capture revenue throughout the vehicle life-cycle, interesting/attractive product, relatively competitive technology, and intangible value in the Rivian brand.  And while the competitive landscape for electric vehicles is fierce, we believe RIVN has more pieces in place and in progress than most EV OEM peers. |
| | **Deutsche Bank** wrote the Company's "soft 4Q results and weak 2022 outlook reflect largely predictable delays ramping up vehicle production amid challenges from its supply chain, but also steep cost pressures from input costs in the current inflationary environment, which it cannot offset with pricing following the backlash around its proposed price increase."  Deutsche Bank "expect[ed] larger margin headwinds to persist well into next year, reflecting limited ability to offset higher input costs and higher investment expenses."  The analyst cut its price target for the Company to $91 from $130:[39] |
| | Rivian's soft 4Q results and weak 2022 outlook reflect largely predictable delays ramping up vehicle production amid challenges from its supply chain, but also steep cost pressures from input costs in the current inflationary environment, which it cannot offset with pricing following the backlash around its proposed price increase.  The company is now expecting this year's production to be only 25k units, which would still require meaningful improvement in supply availability and production cadence, following just ~2k units expected in Q1, and current output of about ~350 units/week.  We cut our 2022/23 deliveries to 24k/90k units, but leave out-years largely unchanged, reaching 380k by 2025.  At the same time, we expect larger margin headwinds to persist well into next year, reflecting limited ability to offset higher input costs and higher investment expenses, and now forecast Ebitda losses of -$4.98bn/-$3.48bn for 2022 and 2023, respectively.  On the more positive side, Rivian's net vehicle reservation grew to 83,000 as of 3/8, up from around 71,000 in mid-December, showing continued traction of its product with new customers even after the price increases; and the company seems ready to produce its delivery vans and deliver decent quantities to Amazon over the next 2 quarters.  All in, we believe the stock could remain under pressure over the next couple of months amid high material |

[39] Deutsche Bank, "Rivian, Cost inflation and supply constraints could keep Rivian range-bound," March 11, 2022, 6:01 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | inflation dynamics, pending some evidence of operational traction with production, and ahead of early shareholders lockup expiration date of May 8. Beyond it, however, we leave our mid-term estimates mostly unchanged and continue to believe the company offers attractive product and a well thought-out business plan to become a large EV player, with unique characteristics in both hardware and software. We reiterate our Buy rating but reduce our price target to $91, now based on 2.5x Rivian's 2025E revenue of $29bn (vs. 4.5x previously, due to broader EV comps de-rating and near-term challenges).<br><br>4Q21 results recap<br>Rivian's 4Q results fell short of expectations due to high costs driven by inflation and supply-chain challenges. The company delivered 909 R1Ts which generated total revenue of about $54m, vs. our forecast of $60m and consensus of $60.5m. Higher bill of materials and logistics costs associated with expedited shipping of certain parts results in worse-than-expected gross profit of -$383m, vs. our estimate of -$279m. Ebitda loss in the quarter totaled -$1,108m, driven by S&GA spend to scale of sales operations, commercial office locations, service operations and customer facing facilities. Capex in the quarter was $455m and the company exited the year with $18.4m in cash.<br><br>**JP Morgan** wrote that the Company "reported softer-than-expected 4Q21 results but more importantly issued a disappointing 2022 production outlook … given difficulty in both ramping production … and in recouping inflationary costs over the near to medium term (because [of] customer pushback on a recently attempted price hike …)." According to the analyst, "2022 EBITDA guidance was softer, too … reflecting both the headwind to production, and hence deliveries, but also an inability to price for inflationary cost pressures." JP Morgan lowered its 2022 through 2025 EBITDA estimates for the Company and cut its price target to $68 from $84:[40]<br><br>We are trimming our estimates and price target on Rivian shares after the automaker reported softer-than-expected 4Q21 results but more importantly issued a disappointing 2022 production outlook (-42% below our estimate) given difficulty in both ramping production (likely primarily |

---

[40] JP Morgan, "Rivian Automotive, Trim Estimates & Valuation on 4Q Miss, Slower Production Ramp, and Near-Term Difficulty Recouping Inflationary Costs," March 11, 2022, 7:29 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | reflecting industry-wide supply chain constraints but possibly also a degree of company-specific execution) and in recouping inflationary costs over the near to medium term (because customer pushback on a recently attempted price hike means Rivian will honor the lower prices reservation holders agreed to before the ramping of inflationary cost pressures). Relative to the quarter itself, revenue tracked a bit lower, at $54 mn vs. JPMe $65 mn and Bloomberg consensus for $64 mn, while EBITDA was more of a miss, at -$1,108 mn vs. JPMe -$766 mn and consensus -$899 mn. 2022 production guidance disappointed, with management guiding to 25,000 units vs. JPMe 43,000, citing the many of the same supply chain constraints also impeding established automakers with more experienced purchasing and logistics teams. 2022 EBITDA guidance was softer, too, at -$4,750 mn vs. JPMe -$3,433 reflecting both the headwind to production, and hence deliveries, but also an inability to price for inflationary cost pressures given the recent rollback for existing reservation holders of an attempted ~+17-21% price hike meant to do just that. The company reversed course for those who had placed deposits prior to March 1, which we estimate implies similarly lower gross profit margin for the first nearly 83,000 units delivered (which we now expect to occur during 1Q24). For future reservations, however, the material price hikes will still apply, and while this should offset currently foreseeable inflationary cost pressures (meaning dilution to gross profit margin but not dollars), it does imply also some demand destruction, causing us to lower our outlook for deliveries (to 25K from 43K in 2022, to 75K from 104K in 2023, to 150K from 213.5K in 2024, and to 325K from 374K in 2025). Another factor impacting our unit volume forecasts is the expected push-out of the launch of Rivian's lower priced and larger "T1" platform vehicles (to be built in its upcoming plant east of Atlanta) from 2Q24 to 1Q25. On account of the aforementioned near-term production constraints, near- to medium-term inability to price for inflationary costs, and long-term demand destruction on the eventual pricing for those costs, we are trimming our EBITDA estimates: 2022 now goes to -$4.4 bn from -$3.3 bn prior (and vs. guidance for -$4.75 bn); 2023 goes to -$2.5 bn from -$2.2 bn; 2024 goes to -$1.4 bn from -$0.7 bn; and 2025 goes to +$0.5 bn from +$1.6 bn. Our December 2022 price target declines to $68 from $84, on account of our lower estimates.<br><br>**Morgan Stanley** wrote that the Company's "guidance will bring down consensus a lot" as "[t]he FY22 outlook bakes in big supply disruption (which could get worse) and big spending levels." The analyst noted that the |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Company's production guidance was "1/3 below consensus" and EBITDA was lower than its estimate. Morgan Stanley cut its price target for the Company to $85 from $147:[41]

We think Rivian is 'the one' that can give Tesla real competition. But as Tesla once experienced, RIVN is going through production and supply chain challenges right now. It's really hard to own an EV startup going through supply chain challenges. The medicine is being taken now. Conviction up. Reiterate OW.

The FY22 outlook bakes in big supply disruption (which could get worse) and big spending levels. Rivian's guidance will bring down consensus a lot, compounding negative momentum in sentiment around the name following the price increase announcement (and roll-back) on their order book on March 1st. While likely not the last cut to consensus, we see this as a deep one. Rivian's ambition to scale is matched by its spending outlook for FY22. The company's combined negative EBITDA + capex guide of nearly $7.5bn represents spending of nearly $300k per unit delivered in FY22. Nearly ½ of the company's market cap is in cash and the stock trades at roughly a 75% discount to Tesla on EV/EBITDA later decade.

Rivian guided to FY22 unit volume to be 25k which is roughly 1/3 below consensus (MS was at 27k) and EBITDA of negative $4.75bn (vs MS prior est of -$4.5bn). Our street-low FY22 forecasts proved too high given continued supply chain challenges which management say got materially worse over the past 4 weeks. Investors may remember all the pain Tesla had to go through to get to where it is today. History is repeating itself with Rivian but at a far more ambitious investment pace. For perspective, Rivian's FY22 negative EBITDA guide is more than 12x higher than the most negative EBITDA Tesla ever reported (we calculate Tesla EBITDA troughed at nearly negative $400mm in FY12).

Rivian wants to be a very big company that can have a big impact on the electric mobility market. The balance sheet currently has over $18bn of cash (including restricted cash)… which |

[41] Morgan Stanley, "Rivian Automotive, Inc., Still 'The One' But With Expectations Much Lower: Conviction Up. Reiterate Overweight," March 11, 2022, 2:56 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | the company is on track to invest all of it by FY24/25 on our forecasts.  We're expecting a very significant reset of consensus volume forecasts given supply chain disruption (near term) and higher price inflation (medium to long term). |
| | The key lesson from 4Q21 results for Rivian is that its near term progress is largely at the mercy of a highly disrupted supply chain that, given the current macroeconomic/geopolitical situation, has the potential to get worse before it gets better.  As such, our revised forecasts are materially lower than even management's guidance for FY22 deliveries.  Our base case FY22 delivery forecast is for just under 18k units.  We view management's 25k unit delivery target as a 'bull case' given the high degree of uncertainty.  At this stage, among a range of outcomes, we view 12k units as a 'bear case' for FY22 deliveries.  We make further downward revisions to our volume mid and later decade, culminating in a FY30 volume cut of ⅓ to 1.0mm units. |
| | **Piper Sandler** noted that the Company's "shares were lower by 13% in after-hours trading, due to a slower-than-expected production ramp."  However, the analyst opined that "supply chain problems are temporary; they do not constitute a reason to sell the stock," and "Rivian's backlog and order rates are resilient (despite price hikes)."  Piper reduced its 2022 and 2023 revenue and EPS estimates for the Company and cut its price target to $130 from $148:[42] |
| | Overweight-rated RIVN reported earnings yesterday, and the news wasn't great.  The shares were lower by 13% in after-hours trading, due to a slower-than-expected production ramp.  Management has been forced to throttle production due to supply shortages (especially semiconductors), and as a result, 2022 production is now expected to total 25k units.  In context, we were expecting 42k deliveries in 2022.  However, Rivian's backlog and order rates are resilient (despite price hikes), and if not for supply chain hiccups, Rivian would be capable of building 50k units this year.  As illustrated on page 2, Rivian's updated delivery guidance appears achievable in the context of other recent launches.  Bottom line: supply chain problems are temporary; they do not constitute a reason to sell the stock. |

---

[42] Piper Sandler, "Rivian Automotive, Inc., A Tough Few Weeks, but RIVN Has the Right Strategy; Reiterating Overweight," March 11, 2022, 5:52 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Job #1: convincing suppliers to prioritize Rivian's launch.  Automotive manufacturing is capital intensive; operating assembly lines below their intended capacity has negative consequences for gross margin, and this was evident in RIVN's Q4 results.  The problem may not improve materially until 2H22, due to lower-than-expected semiconductor allocations.  It's easy to understand why chip suppliers are being choosey with their scarce supply; they are trying to align with the highest-visibility customers, and as shown on page 2, not all EVs are created equal.  Rivian is a startup with a limited track record, and there's more demand for chips than there is supply (perhaps a 1.25x mismatch). <br><br>We're not abandoning the thesis because of temporary supply chain dislocation.  We acknowledge that many of our clients operate with finite time horizons, and that RIVN's risk profile skews to the downside in the coming 6+ months.  It is admittedly difficult to identify strong upside catalysts in the immediate term.  But we've watched TSLA for the past several years, and in our view, only a company with Rivian's strategy can replicate Tesla's success.  As a reminder, this strategy is characterized by vertical integration, inhouse sales/service, unique branding, proprietary electronics, and recurring revenue.  We're confident that, in time, our affinity for Rivian's business will have been vindicated. <br><br>Adjusting price target lower to reflect updated DCF assumptions - but our price target still implies 200%+ upside potential.  We value RIVN based on a 20-year DCF model, and in response to Q4 results, we have modified our forecast in several ways.  First, we have reduced our expectations for delivery growth in 2022-2023, to reflect the above-mentioned supply bottlenecks.  This is causing lower margins due to fixed cost deleveraging.  We are also moving our WACC to 13.7% (up from 12.5%), to reflect a higher beta and higher 10-year treasury yields, which we use as a proxy for the risk-free rate.  Our longer-term assumptions re: market share and margins remain unchanged.  Taken together, these changes result in a price target of $130, down from $148. <br><br>RISKS TO ACHIEVEMENT OF PT & RECOMMENDATION<br>Production delays, warranty claims, recalls, supply chain bottlenecks, competition, regulatory changes, high-profile accidents/fires, friction with Amazon |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **RBC** wrote that "RIVN stock has tumbled on a growth sell-off, high expectations, and production ramp and supplier issues that caused a miss out of the gate and now a lowered 2022 view." However, the analyst "remain[ed] constructive," and noted that the Company's 2022 production guidance of "25k is inline with where we recently took our forecast and while buyside knew numbers had to come down, we believe they were looking for low-30k." The analyst remarked that, "encouragingly, pace of new orders was similar post pricing announcement which we believe indicates demand is not an issue":[43]

Our view: We understand that RIVN needs to show progress on the production ramp and rebuild investor confidence. This could take time and RIVN has a very ambitious plan. PT to $100, but we see a very favorable risk/reward at these levels for investors with patience.

Key points:
Remain constructive. RIVN stock has tumbled on a growth sell-off, high expectations, and production ramp and supplier issues that caused a miss out of the gate and now a lowered 2022 view (as expected). But, we believe the bar has been reset and continue to have faith in management, the product, the business plan and the go-to-market strategy. And the valuation looks more tempting with RIVN trading ~1x 2025 EV/sales when we forecast ~105% 2022-25E sales CAGR, while TSLA is at 6.8x 2025 EV/ sales (18% sales CAGR) and LCID ~3.5x 2025 EV/sales (~100% sales CAGR).

A number of positives but one large negative. Bad news first. Supply chain is a major issue and will limit 2022 production to 25k. Bottlenecks are in semiconductors, wire harnesses and electronics. 25k is inline with where we recently took our forecast and while buyside knew numbers had to come down, we believe they were looking for low-30k. The hope is management took the opportunity to derisk the 2022 view, and we believe there could be some cushion in the outlook. Truth is, a few thousand units shouldn't make that much of a difference to the investment case. Investors will look for production rate to improve and a 2022 exit rate to gauge 2023 deliveries, but ramp may ebb and flow. Further, we expect some downtime in early |

---

[43] RBC Capital Markets, "Rivian Automotive, Inc., Time to wipe off the mud after rough off-roading," March 10, 2022, 11:47 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 2023 to incorporate new processes (RBC at 80k below current 95k consensus view).  The positive news: 1) Recent production rate is 2x end of 2021 which we believe implies ~300/week.  The battery module constraint in 4Q21 is no longer.  Improvement from current rate should occur through the year.  If supply chain wasn't an issue RIVN believes they can produce to 50k in 2022, 2x guided level.  2) While RIVN did see some cancellations post the price hike, many reinstatements upon the price rollback.  More encouragingly, pace of new orders was similar post pricing announcement which we believe indicates demand is not an issue and could be solid demand for dual-motor/standard pack variants.  Pre-orders now at ~83k as of March 8 vs. 71k at December 15.  That said, we wouldn't be surprised to see slowing preorders given long lead time on new deliveries (likely not until 2024).  We also expect RIVN will continually make pricing adjustments.  3) LT GM target of 25%, EBITDA margins HDD, and FCF margins of 10% reiterated so confidence inflationary pressures won't be too disruptive.  4) New COO to be announced next week.<br><br>4Q21 results and 2022 guide.  4Q21 revenues of $54mm in line with consensus estimates on 909 deliveries.  Adj. EBITDA of ($1.1)bn vs. consensus of ($1.3)bn.  Adj. EPS of ($2.43).  For 2022, RIVN guided to 25k production, Adj. EBITDA guide of ($4.75)bn and capex of ($2.6)bn.  RIVN has produced 1,410 units through March 8 and since recent rate is 2x end of 2021 level (~300/week) suggests another 900 possible for 1Q22 to be solidly in 2-2.5k range which we believe was buyside expectation.<br><br>**Wedbush** wrote that "[i]t appears the supply chain issues hitting Rivian are being exacerbated by execution, communication, and logistics issues the company was not prepared for since going public."  The analyst "maintain[ed] [its] OUTPERFORM rating, while lowering [its] price target from $130 to $60 reflecting a much lower unit trajectory in 2022/2023 and lower multiple":[44]<br><br>Since its IPO in late 2021 the Rivian story has been a bad episode out of the Twilight Zone for the Street.  The company missed their first quarter out of the box on supply chain issues "surprises", then instituted a 20% price unit increase due to inflationary pressures which was |

---

[44] Wedbush, "Rivian Automotive, Twilight Zone Quarter and Guidance as Supply Chain Issues Pile Up; PT to $60," March 11, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | then taken back 48 hours later by management after a slew of customer cancellations, and last night added to the pain with very soft unit guidance for 2022.  Is the story broken or fixable?  That will be the debate this morning on the Street as this EV pick-up truck/sport utility visionary story needs to start its execution engines in 2022, otherwise competition from Ford, GM, Tesla, and many others will go after its potential EV customer base into 2023.<br><br>It appears the supply chain issues hitting Rivian are being exacerbated by execution, communication, and logistics issues the company was not prepared for since going public.  To say the Rivian story has been disappointing to us (and the Street) so far would be an understatement.  We believe Rivian from a core engineering and design perspective along with the Amazon commercial relationship has potential to be a major EV stalwart over the next decade.  However, for that to happen they need to start delivery models to customers and stop the excuses.  At this point, we are taking a glass half full approach expecting the company to fix this nightmare situation and emerge a stronger company into the second half of 2022 and 2023 and fulfill its potential with the valuation stabilizing as the company hits its key targets.  That said, one more major PR blunder or meaningful delivery push out for Rivian reservation customers could end the growth story before it began, time is ticking for Rivian to show customers, partners, and the Street its potential with much pressure now on RJ & team to finally produce and execute the big vision.  We maintain our OUTPERFORM rating, while lowering our price target from $130 to $60 reflecting a much lower unit trajectory in 2022/2023 and lower multiple.<br><br>A Closer Look at FY4Q21 (December) Results<br>Key Measures<br>Total revenues came in at $54.0 million vs. the Street's expectation of $60.5 million due to supply chain issues.<br><br>Adj. EBITDA came in at ($1.11) billion vs. the Street's expectation of ($904.5) million due to an increase in operating expenses from acceleration of production in new manufacturing facilities and persistent supply chain constraints.<br><br>Total number of vehicles produced in Q4 was 1,410 and delivered 909 of those. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Non-GAAP free cash flow for the quarter was ($1.541) billion vs. the year-ago number of ($574.0) million. |
| | Cash and cash equivalents in the quarter was $18.4 billion, due to gross proceeds from IPO success of $13.7 billion. |
| | Capex in the quarter was $455.0 million due to continued strategic investments in infrastructure, including build-out of new manufacturing plant in Illinois. |
| | **Wells Fargo** stated that the Company's quarterly "results were slightly better than consensus," but the stock was trading down "pre-market following the disappointing production & lower adj EBITDA guidance." The analyst cut its 2022 EPS estimate for the Company "to reflect the lack of top-line growth to absorb manufacturing costs and opex," and lowered its price target to $40 from $70 "reflecting the cost and volume headwinds":[45] |
| | RIVN's Q4 adj net loss of $1.24B was in-line with our -$1.25B estimate and better than Visible Alpha (VA) consensus of -$1.4B (see Exhibit 3). RIVN guided to 2022 deliveries of 25K (VA consensus of 37K), adj EBITDA of -$4.8B (VA consensus of -$3.3B), and capex of $2.6B. Pre-orders increased to 83K from 71K in Dec. despite the price hike. Production has only been 1.4K YTD vs. consensus Q1 deliveries of 3.4K. The stock is trading down~13% pre-market following the disappointing production & lower adj EBITDA guidance. The news comes at a tough time as BEV battery raw material prices spiked over 80% YTD adding serious concerns to BEV economics. While deliveries are hopefully de-risked following this cut, BEV raw mat costs, the end of share lock-ups in mid-May, and BEV competition keeps us at EW despite the large correction. We are lowering our price target from $70 to $40 reflecting the cost and volume headwinds. |
| | Lowering EPS estimates and price target |

_____

[45] Wells Fargo, "Rivian Automotive, Inc., RIVN: Market Reality Sets In After Riveting Start," March 11, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We are lowering our 2022E EPS from -$4.80 to -$6.30 to reflect the lack of top-line growth to absorb manufacturing costs and opex. Our -$4.8B adj EBITDA estimate is in-line with guidance. We are also lowering our 2023E EPS from -$5.50 to -$6.80, our 2024E EPS from -$4.30 to -$6.55, and our 2025E from -$2.95 to -$5.40 to reflect the higher costs of commodities required for BEV batteries.  We are lowering our price target from $70 to $40.  Our revised $40 price target is based on our DCF, reflecting a 13.5% discount rate (unchanged), lower profit outlook, and lower production assumptions.  The production outlook reflects potential challenges selling into mass market with the more costly BEV economics.  Our price target is consistent with ~1M units in 10 years if the company can hit its margin goals (see Exhibit 4). <br><br> Facing severe battery cost headwinds <br> Battery raw materials costs have been rising since the end of 2020; however, the recent spike in core raw materials raises serious issues with BEV economics (see Exhibits 1 & 2).  Most notably, nickel prices are up 130% since year-end as a result of the Russia-Ukraine conflict.  Our weighted BEV index is up 86% since the end of the year.  While nickel is the largest driver, almost all other BEV materials are also up include aluminum (+26%), lithium(+88%), and cobalt (+16%).  While the current levels may not be sustained, it's unclear where these commodities will settle.  RIVN has a 135 kWh pack and a $50/kWh cost increase would add $6,750 in cost per vehicle.  The battery on the R1 platform is nickel based; however RIVN has an iron-based (LFP) on which will be used on RCV in 2022 and possibly on the R1 in late 2023. <br><br> All around disappointing 2022 outlook <br> There wasn't much to get excited about in Q4 other than results that were slightly better than consensus (see Exhibit 3).  The company only produced 1.4K units YTD, up just slightly from 1K in Q4, and below Q1 consensus deliveries of 3.4K.  RIVN blames supplier issues for the slow ramp, and the company is confident it can produce at a 50K rate once suppliers catch up. The three problem areas are semi, wire harnesses, and electronics.  The company also guided to an adj EBITDA loss of $4.75B vs. consensus of -$3.3B.  The increase reflects the lower volumes and higher cost headwinds.  We are surprised by the large headwind as Q4 adj EBITDA annualizes at $4.4B. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | **Wolfe** was "bracing for a tough message on Rivian's earnings call," so it was "not surprised" by management's outlook.  The analyst commented that the worse-than-expected 2022 adjusted EBITDA guide was "primarily due to volume, and RIVN's decision to honor the (2018) pricing for customers that reserved their R1T's and R1S's prior to March 1."  Wolfe lowered its price target to $78 from $130, but "continue[d] to believe that to assess RIVN's potential, Investors need to look 5-years out":[46]

We're adjusting our PT to a range of $69-$87 ($78 at the midpoint) from $130, to recalibrate to reflect changes we've seen elsewhere (including the multiple for TSLA).

We were bracing for a tough message on Rivian's earnings call (after the close yesterday).  So we were not surprised… In their "conservative case", Management is now expecting to produce 25,000 units this year (2/3 R1 Consumer Vehicles and 1/3 to be EDV Vans for Amazon) … well below the company's capacity (for reference, we believe the Street was originally penciling in 2022 production of 45-47k).  Adjusted EBITDA is now expected to come in at -$4.75 bn, vs. (we think stale) consensus of -$3.7 (the variance is primarily due to volume, and RIVN's decision to honor the (2018) pricing for customers that reserved their R1T's and R1S's prior to March 1).  RIVN shares were down ~13% after-hours.

Investment Conclusion
Bottom line: We're adjusting our 2022/2023 production estimates to 25k /80k from 48k/120k. Our 2022/2023 EBITDA estimates go to -$4.75 bn /-$3.43 bn from -$3.75 bn /-$2.72 bn.  And our cash burn estimates go to $6.27 bn /$7.75 bn from $7.29 bn /$6.55 bn (note that RIVN had $18 bn cash at the end of December).  That said, we continue to believe that to assess RIVN's potential, Investors need to look 5-years out (the company will likely have at least 3-plants, with 800,000 units of capacity in this timeframe).  Our revenue, EBITDA, and EPS estimates for those years are unchanged (EPS of around $5.00 and $7.00 for 2027 and 2028, respectively). Our prior framework for valuation was incorporated a combination of ~2.5x our 2028 Revenue forecast (of $69 bn) and 30x our 2028 EPS, which made sense in early December, with Tesla |

---

[46] Wolfe Research, "Rivian Automotive, Inc., Rivian was as we expected… but there was a silver lining in their message; Tgt Adjusted to $78," March 11, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | trading closer to 35x mid-decade earnings.  We now believe that Tesla trades closer to 25x 2025 earnings, discounted back.  Applying a 10-multiple point haircut to Rivian (20x 2027 and 20x 2028) would put this stock at $69-$87 at YE 2022 ($78 at the mid-point).  So we're lowering our YE2022 RIVN target to $78 from $130.  Clearly, RIVN needs to rebuild momentum.  But we still see this as likely as the company's production cadence accelerates through 2022 and into 2023. |
| | Following the Company's disclosures on March 10, 2022, according to Bloomberg, the average of analysts' price targets for Rivian stock decreased to $82.54 from $114.15, or -27.70%.  All 15 analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.) |
| | **Remark:** Given the mix of information disclosed, including that: (i) the Company announced "disappointing 2022 production outlook … given difficulty in both ramping production … and in recouping inflationary costs";[47] (ii) "[production] expectations [for 2022] were lowered heading into the quarter on pervasive supply chain constraints/disruptions plaguing the automotive industry," and "investors had somewhat extrapolated LCID's production shortfall to RIVN and settled in the 25k-30k range, so [RIVN's] outlook was about as bad as feared;"[48] (iii) analysts "expect[ed] larger margin headwinds to persist well into next year, reflecting limited ability to offset higher input costs and higher investment expenses," given that the Company "cannot offset with pricing following the backlash around its proposed price increase";[49] (iv) "supply chain problems [were considered] |

---

[47] JP Morgan, "Rivian Automotive, Trim Estimates & Valuation on 4Q Miss, Slower Production Ramp, and Near-Term Difficulty Recouping Inflationary Costs," March 11, 2022, 7:29 AM.  *See also, e.g.*, Barclays, "Rivian Automotive Inc., 4Q Earnings First Look: Production outlook likely to disappoint," March 10, 2022, 5:22 PM; RBC Capital Markets, "Rivian Automotive, Inc., Time to wipe off the mud after rough off-roading," March 10, 2022, 11:47 PM; Wells Fargo, "Rivian Automotive, Inc., RIVN: Market Reality Sets In After Riveting Start," March 11, 2022.

[48] BofA Securities, "Rivian Automotive, Supply chain taking RIVN off-road in 2022, but still moving forward – first take," March 10, 2022, 7:25 PM.  *See also, e.g.*, RBC Capital Markets, "Rivian Automotive, Inc., Time to wipe off the mud after rough off-roading," March 10, 2022, 11:47 PM.

[49] Deutsche Bank, "Rivian, Cost inflation and supply constraints could keep Rivian range-bound," March 11, 2022, 6:01 AM.  *See also, e.g.*, JP Morgan, "Rivian Automotive, Trim Estimates & Valuation on 4Q Miss, Slower Production Ramp, and Near-Term Difficulty Recouping

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | temporary";[50] and (v) "demand for R1 appear[ed] to be holding up better than some may have expected,"[51] the statistically insignificant Company-specific stock price decline on March 11, 2022 is consistent with that expected in an efficient market. |
| 5/12/2022 | After market close on Wednesday, May 11, 2022, the Company reported its first-quarter 2022 financial results.  For the quarter, Rivian reported total revenue of $95 million, adjusted EPS of -$1.43, and adjusted EBITDA of -$1.14 billion.  The Company also stated that it had delivered 1,227 vehicles in the quarter.[52] |
| | The consensus estimates of quarterly revenue, adjusted EPS, and adjusted EBITDA were $131.2 million, -$1.45, and -$1.16 billion, respectively.[53] |
| | The Company discussed its production and supply chain in its Shareholder Letter:[54] |

Inflationary Costs," March 11, 2022, 7:29 AM; Morgan Stanley, "Rivian Automotive, Inc., Still 'The One' But With Expectations Much Lower: Conviction Up. Reiterate Overweight," March 11, 2022, 2:56 PM; Wolfe Research, "Rivian Automotive, Inc., Rivian was as we expected… but there was a silver lining in their message; Tgt Adjusted to $78," March 11, 2022

[50] Piper Sandler, "Rivian Automotive, Inc., A Tough Few Weeks, but RIVN Has the Right Strategy; Reiterating Overweight," March 11, 2022, 5:52 AM.

[51] Barclays, "Rivian Automotive Inc., Supply constraints drive disappointing production outlook," March 11, 2022, 12:15 AM.  *See also, e.g.*, BofA Securities, "Rivian Automotive, Supply chain taking RIVN off-road in 2022, but still moving forward – first take," March 10, 2022, 7:25 PM; Deutsche Bank, "Rivian, Cost inflation and supply constraints could keep Rivian range-bound," March 11, 2022, 6:01 AM; Piper Sandler, "Rivian Automotive, Inc., A Tough Few Weeks, but RIVN Has the Right Strategy; Reiterating Overweight," March 11, 2022, 5:52 AM; RBC Capital Markets, "Rivian Automotive, Inc., Time to wipe off the mud after rough off-roading," March 10, 2022, 11:47 PM

[52] Rivian, Q1 2022 Rivian Shareholder Letter, May 11, 2022.  *See also Business Wire*, "Rivian Releases First Quarter 2022 Financial Results," May 11, 2022, 4:26 PM.

[53] *Bloomberg First Word*, "Rivian 1Q Revenue Misses Estimates," May 11, 2022, 4:17 PM.

[54] Rivian, Q1 2022 Rivian Shareholder Letter, May 11, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Our primary objective this year is to ramp production of the R1T, R1S, and EDV vehicles.  As of May 9, 2022, we produced ~5,000 vehicles since the start of production.<br><br>This production ramp requires our equipment, people, systems, and supply chain to operate in unison.  Our team is progressing well as we prepare to introduce a second shift toward the middle of this year.  Given the component constraints that have been limiting us to date, we have used more of a batch or burst build process to validate that our processes, systems, and equipment are achieving the intended cycle times.  Since the beginning of the year, the demonstrated sustained production rate of our production lines has tripled.<br><br>Supply chain continues to be the bottleneck of our production.  This challenge has continued across a small handful of technical components such as semiconductors, as well as a few non-semiconductor components.  Since March 31, 2022, we have been forced to stop production for longer periods than anticipated, resulting in approximately a quarter of the planned production time being lost due to supplier constraints.  Encouragingly, as we demonstrate our production ramp, our suppliers are leaning in to help ensure we can achieve our targets.<br><br>The Company also stated, "As of May 9, 2022, we had over 90K net R1 preorders from consumers in the U.S. and Canada, all of which have been attracted by organic growth and brand awareness and without any paid marketing or media.  Since updating our pricing in March, we have received over 10,000 R1 preorders for the US and Canadian market with an average price of over $93,000."[55]<br><br>In addition, the Company "reaffirm[ed] the annual guidance provided during our fourth quarter and fiscal year 2021 earnings call of 25,000 total units of production, $(4,750) million in Adjusted EBITDA, and $2,600 million of Capital Expenditures."[56] |

---

[55] *Ibid.*

[56] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Prior to the Company's announcement, the consensus estimate of adjusted EBITDA for 2022 was -$4.84 billion.[57] |
| | The same day, after market close, the Company held a conference call with investment analysts.  During the call, Scaringe commented on the Company's production rate:[58] |
| | I want to point out a couple of things.  We've seen the overall production rate continue to increase. In fact, our cycle time has seen a 3x -- 300% or 3x improvement since the start of the year through the course of Q1, and we continue to see that production rate improvement as we go through quarter 2 here. …  So the end of the quarter, we'll be producing at a faster rate than the start of the quarter. |
| | As we look at this quarter thus far, we've -- the plant has been able to outproduce our supply chain.  And what gives us a lot of confidence as we look at the time ahead is the clear line of sight we have around the ramp-up of our supply chain and the close relationships we have with those key suppliers. |
| | Scaringe also commented that the Company could meet its 2025 R2 launch goal "with the cash that we have on hand":[59] |
| | And we, as a leadership team, are very focused on making sure we take the $17 billion in cash that we have, the 150,000 units of installed capacity and the incredible demand we have from consumers, both on the -- our customers, both on the consumer side as well as with our partner, Amazon, and taking all those core elements and ensuring we're positioning ourselves for significant growth over the coming years, but also focusing our capital deployment on ensuring that we launch R2 in 2025 and can do that with the cash that we have on hand. |

---

[57] *Bloomberg First Word*, "Rivian 1Q Revenue Misses Estimates," May 11, 2022, 4:17 PM.

[58] *Refinitiv, StreetEvents*, "RIVN.OQ – Q1 2022 Rivian Automotive Inc Earnings Call, Event Date/Time: May 11, 2022 / 9:00PM GMT," May 11, 2022, 5:00 PM.

[59] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | Before market open on Thursday, May 12, 2022, news media first reported that Rivian had announced a recall of R1T vehicles in a filing with the National Highway Traffic Safety Administration ("NHTSA").[60]  The filing stated that "[t]he Occupant Classification System (OCS) may not deactivate the air bag when a child or child seat occupies the front passenger seat."[61]  The recall covered 502 R1T trucks manufactured between August 2021 and April 2022.[62]  Rivian filed the recall notification with the NHTSA on May 10, 2022,[63] and the NTHSA "acknowledge[d]" the notice on May 11, 2022.[64]  The "[r]emedy" for the issue was that "Rivian Service Centers w[ould] replace the front passenger seat, free of charge."[65] |
|  | **Barclays** wrote that the Company's "shares rall[ied] on relief over the reiterated FY guide for 25k units and R1 net pre-orders in-line vs expectations."  The analyst observed that the Company's quarterly revenue beat its estimate, but was short of consensus, while Rivian's ending cash balance was better than the analyst's estimate:[66] |

---

[60] *Bloomberg First Word*, "Rivian Automotive Files Recall of 502 U.S. Vehicles: NHTSA," May 12, 2022, 6:11 AM.  *See also Dow Jones Institutional News*, "Rivian Recalling 502 Electric Trucks," May 12, 2022, 10:00 AM; *Reuters*, "Rivian recalls 500 U.S. pickups because air bags may not deactivate," May 12, 2022, 10:18 AM; *Dow Jones Institutional News*, "Rivian Has Its First Recall. Wall Street Doesn't Care. -- Barrons.com," May 12, 2022, 12:57 PM.

[61] NHTSA Campaign Number: 22V319000, Improperly Calibrated Front Passenger OCS/FMVSS208, May 10, 2022 (https://www.nhtsa.gov/vehicle/2022/RIVIAN/R1T#recalls)

[62] https://static.nhtsa.gov/odi/rcl/2022/RCRIT-22V319-1070.pdf.

[63] NHTSA Campaign Number: 22V319000, Improperly Calibrated Front Passenger OCS/FMVSS208, May 10, 2022 (https://www.nhtsa.gov/vehicle/2022/RIVIAN/R1T#recalls).

[64] https://static.nhtsa.gov/odi/rcl/2022/RCAK-22V319-9345.pdf.

[65] *Ibid.*

[66] Barclays, "Rivian Automotive Inc., 1Q'22 Earnings First Look: Relief over reaffirmed guide, but near-term production choppy," May 11, 2022, 5:52 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | With RIVN shares rallying on relief over the reiterated FY guide for 25k units and R1 net pre-orders in-line vs expectations, we note the near-term production outlook is still choppy, with production in the first six weeks of 2Q at a pace of ~238/week, down from the run rate of the last three weeks of March. |
| | With RIVN shares rallying post-market on relief over the reiterated FY guide for 25k units and R1 net pre-orders in-line vs our expectations, we note the near-term production outlook is still choppy, with production in the first six weeks of 2Q at a pace of ~238/week, down from the run rate of the last three weeks of March of ~380 per week (which we had hoped had ramped to an exit rate of ~410 vehicles/week).  While we look to the call for further color, this pace would put RIVN below 2Q'22 estimates. |
| | Revenue of $95mn vs $87mn Barclays and $131mn consensus. |
| | Ending 1Q22 cash balance of $17.0bn vs our forecast of $16.1bn. |
| | R1 net pre-orders of >90k as of May 9 (vs ~85k as of mid-April, and ~83k as of early March) and our expectation of ~91k. |
| | Reaffirmed its target of 25k units of production in 2022 (vs 25k Barclays; we see overall deliveries of ~21k vs ~23k consensus). |
| | ~5k vehicles produced as of May 9, 2022 since start of production (we believe this includes the 1,015 units produced in 2021). |
| | Implies ~1,432 in 2Q'22 quarter to date (our expectation of ~2,460 2Q quarter-to-date and our estimate of 5,902 for 2Q overall). |
| | Supply chain continues to be the bottleneck of production (semis and a few non-semi components).  RIVN has been forced to stop production since March 31 for longer periods than anticipated (RIVN estimates this has resulted in ~25% of planned production being lost). |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | RIVN is preparing to introduce a second shift toward the middle of the year. |
| | RIVN has optimized its product roadmap and associated operating expenses to ensure a path to launch R2 in Georgia in 2025 with current cash on hand. |
| | Long-term goal of >10% global market share.  Other 2022 guidance items reaffirmed |
| | Adj. EBITDA of -$4,750mn reaffirmed (vs -$5,037mn Barclays and -$4,835mn consensus). |
| | Capex of $2.6bn (vs $2.6bn Barclays and consensus). |
| | **Barclays**, in a later report, added that Rivian's "2Q production [was] below our expectation but deliveries may be on track."  The analyst commented that "1Q EPS marked a significant shift in Rivian's product roadmap strategy, with the company narrowing its mid-term product offering to optimize capital efficiency and drive increased cash flow," and "RIVN now expects cash on hand to fund the company through the R2 launch in Georgia in 2025."  The analyst lowered its price target to $24 from $38 "driven by our reduced mid-term revenue outlook":[67]<br><br>1Q EPS marked a significant shift in Rivian's product roadmap strategy, with the company narrowing its mid-term product offering to optimize capital efficiency and drive increased cash flow.  We maintain our EW rating but cut our price target off a reduced revenue growth outlook.<br><br>Maintain EW rating but cut PT on reduced revenue growth.  1Q EPS marked a significant shift in Rivian's product roadmap strategy, with the company narrowing its mid-term product offering to "optimize" capital efficiency and drive increased cash flow.  While we appreciate the increased focus on cash (RIVN now expects cash on hand to fund the company through the R2 launch in Georgia in 2025), the trimmed-down product roadmap leads to our reduced revenue |

---

[67] Barclays, "Rivian Automotive Inc., 1Q'22 Review: Strategically narrowing product roadmap to drive cash efficiency," May 12, 2022, 6:48 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | growth outlook; we reiterate our EW rating but cut our price target to $24 on the reduced revenue outlook.<br><br>R1 variants and the RT are shelved.  Specifically, to conserve cash, Rivian is halting development of two R1 variants – the R1S Sport and the R1X – and has also deferred the RT (which was meant to be a larger pickup truck than the R1T).  We expect this to save ~$5.6bn of cash from 2022-2025 (~$2.4bn of reduced capex spend, ~$3.2bn lower R&D/SG&A expense), leading us to push out the $4bn capital raise we had penciled in for 2023 to a smaller, $3bn fundraise in 2024 (which is more conservative than Rivian's forecast of getting to 2025 launch in Georgia without an additional fund-raise).  At the same time, cutting these product lines reduces our 2025E revenue by ~$11bn and gross profit by ~$1.5bn.<br><br>2Q production below our expectation but deliveries may be on track.  While production for 2Q was informally guided to ~4k on the call (vs our ingoing expectation for ~5,900) based on the slower than hoped for start to 2Q, we note that with ~1,300 vehicles in transit at the end of 1Q and assuming a similar amount in transit at the end of 2Q (lower as a percent of production), we can still see ~4k deliveries for 2Q.<br><br>Cutting price target to $24 on reduced growth outlook.  We cut our price target to $24 from $38 driven by our reduced mid-term revenue outlook.  Our PT is based on a 2.2x EV/Sales multiple (unchanged) applied to 2025E sales of $15.3bn ($26.1bn prior) and discounting back three years at 11% (unchanged).<br><br>**BNP Paribas** was "encouraged by RIVN's clear pivot to a more simplified model rollout & commitment to conserving capital," and "believe[d] the Co.'s difficult start to 2Q production reflects the worst of this yr.'s supply struggles, w/line of sight to notable 2H improvement."  BNP Paribas noted that "RIVN reiterated its full-year outlook."  The analyst lowered its price target for the Company to $26 from $35 and raised its rating to "Neutral" from "Underperform" "after a 48% decline since our 4/11 launch" of coverage of Rivian:[68] |

---

[68] BNP Paribas Exane, "Rivian Automotive, Showing Strategy Flex to Conserve Capital," May 12, 2022, 7:23 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Following RIVN's 1Q22, we are upgrading to Neutral ($26 PT, from $35) after a 48% decline since our 4/11 launch (vs. Coverage avg. -13%; S&P 500 -9%). We believe the Co.'s difficult start to 2Q production reflects the worst of this yr.'s supply struggles, w/line of sight to notable 2H improvement. We are encouraged by RIVN's clear pivot to a more simplified model rollout & commitment to conserving capital, affirming current cash on hand (~$16.5B) fully funds its 2025 R2 launch in GA. |
| | Full-year outlook intact |
| | RIVN reiterated its full-year outlook, calling for 25K builds, EBITDA losses of $4.75B, & $2.6B in capex. Supply constraints thru April (~1.5 weeks lost) now inform a steeper 2H ramp of an est. ~17K+ units, as the Co. notes that if all issues were resolved it could produce ~2x its guided run-rate (i.e., ~46K annualized). While we see inherent risk to 2H supply improvement, RIVN made clear its primary bottleneck supplier is now in lockstep re: committed allocation. Lowering our 2022E EPS to -$7.40 (from -$7.20); raising our 2023E/2024E to -$6.30/-$4.95 (from -$6.50/-$5.80). |
| | Streamlined ramp makes more efficient use of capital |
| | To conserve capital in effort to achieve its 2025 R2 launch w/out the need for additional funding, RIVN is somewhat scaling back its highly ambitious launch targets. The Normal facility will now remain at its current 150K capacity until 2025+, using 1Q23's planned "lines overhaul" to shift (vs. add 50K) mix from 80K-85K RCV to ~110K R1. With GA's $1.5B in incentives (see pg. 2) & a more simplified rollout, the GA plant solely will launch the R2 model at 200K capacity (from 2 models at 400K). Its product portfolio is similarly streamlined, mothballing the RT, EDV 900, R1X & R1S. |
| | Pricing power supports path to eventual profitability |
| | Since raising its prices by ~19% on 3/1, RIVN still confirmed >10K new orders at an avg. ASP >$93K (sustaining a similar demand curve vs. pre-hike), indicative of its pricing power vis-à-vis demand. Based on the delivery timing of "legacy" ~80K orders at original (lower) prices, we believe RIVN should see a notable margin step-up beg. 1H24. It implemented a new order |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | process separating the reservation & configuration steps, granting RIVN more control over pricing & consumer expectations.<br><br>**BofA Securities** wrote that the Company's results "were slightly ahead of our estimates and consensus on an adjusted/non-GAAP basis." The analyst remarked that "[s]omewhat encouragingly, RIVN reaffirmed its operational and financial outlook for 2022":[69]<br><br>1Q:22 results a bit better than Street on adjusted basis<br>RIVN reported 1Q:22 results within its shareholder letter that were slightly ahead of our estimates and consensus on an adjusted/non-GAAP basis. As a reminder, this is RIVN's third reporting quarter as a public company, following its November 2021 IPO, so comparison versus consensus estimates is less robust than with our traditional coverage, which may result in some scrutiny for the company and possible volatility for the stock. Nonetheless, RIVN reported non-GAAP adjusted EBITDA $(1.1)bn, a bit better than our $(1.3)bn estimate and the Bloomberg consensus of $(1.2)bn, and altogether not too surprising. RIVN delivered 1,227 vehicles in 1Q:22, below our forecast of 2,000 and up only slightly from 909 in 4Q:21. However, RIVN produced 2,553 vehicles in the quarter, more than double the 1,015 produced in 4Q:21, which indicates that the production ramp may be starting to manifest despite ongoing supply chain bottlenecks. On a GAAP basis, RIVN generated $95mm in revenue in 1Q:22 (BofAe $157mm), while operating expenses were $1.07bn (BofAe $1.30bn). RIVN ended 1Q:22 with $16.4bn of cash & equivalents, while free cash burn was $(1.4)bn, which suggests that the company has enough headroom on liquidity into 2023+.<br><br>2022 production outlook reaffirmed; pre-orders now at 90k<br>Somewhat encouragingly, RIVN reaffirmed its operational and financial outlook for 2022, and we note that expectations were fairly low heading into the quarter on pervasive supply chain constraints/disruptions that continue to plague the automotive industry, and for RIVN, hinder its production ramp. Specifically, RIVN continues to expect 2022 production of 25k units, although |

---

[69] BofA Securities, "Rivian Automotive, Just keep trucking … 1Q:22 OK, 2022 outlook intact, with liquidity – first take," May 11, 2022, 9:26 PM.

Exhibit 12

| Impact Date | Event |
|---|---|
| | that "[b]ased on the demonstrated production rates and progress [RIVN] has seen in [its] facility [the company] believe[s] if all supply constraints were resolved, [its] plant would have the ability to run at two times the current expected output for the remainder of 2022". In addition to its volume outlook, RIVN also continues to expect a 2022 adjusted EBITDA loss of $(4.75)bn, which compares to our estimate of $(4.85)bn and the Bloomberg consensus of $(4.84)bn, as well as 2022 capital expenditures of $2.6bn (BofAe $3.0bn). This implies 2022 free cash burn (including negative working capital) of around $(8)bn, about in line with our estimate of $(8.2)bn. Also on a positive note, RIVN provided an update that pre-orders for the R1T/R1S now stand at ~90k, up from 83k in March, >70k in January and >55k at the end of November, which remains encouraging progress. We also note that these 90k pre-orders are incremental to the 100k unit order from AMZN (Amazon).<br><br>RIVN still in right place/time with right product/strategy<br>Despite what seems to be a tougher 2022 than initially envisioned and stock market volatility that has created challenges for some start-up EV OEMs in getting much needed low cost capital (less so RIVN, for now), our Buy rating on RIVN is predicated on our view that the company is one of the most viable among the start-up EV automakers and also a relative competitive threat to incumbent automakers (and possibly to other automotive-related verticals). This is due primarily to RIVN's comprehensive and well-defined business model, direct-to-customer sales and service strategy to own customers and capture revenue throughout the vehicle life-cycle, interesting/attractive product, relatively competitive technology, and intangible value in the Rivian brand. And while the competitive landscape for electric vehicles is fierce, we believe RIVN has more pieces in place and in progress than most EV OEM peers.<br><br>**Deutsche Bank** wrote that the Company "reported in-line 1Q results and reiterated its 2022 cost and volume targets despite softer cadence at the start of Q2, signaling large production acceleration ahead and higher confidence in its ability to secure semiconductor supply for the rest of the year." The analyst commented that "[m]ost importantly, Rivian indeed presented its modified strategy to optimize its product roadmap." Deutsche Bank "believe[d] Rivian is showing encouraging operational traction and making thoughtful updates to capital allocation, which should be |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | welcomed positively by investors." The analyst cut its price target for the Company to $69 from $90 "still based on 2.5x our lowered Rivian's 2025E revenue of $25bn":[70] |
| | Rivian's reported in-line 1Q results and reiterated its 2022 cost and volume targets despite softer cadence at the start of Q2, signaling large production acceleration ahead and higher confidence in its ability to secure semiconductor supply for the rest of the year. We leave our 2022/23 deliveries unchanged at 25k/90k units, but reduce our outyears due to slower capacity expansion, modeling just 300k by 2025. Most importantly, Rivian indeed presented its modified strategy to optimize its product roadmap, associated operating expenses, and capex spending, to ensure a path to the R2 launch in Georgia with its $17bn cash on hand, without the need for additional capital. Our expectation for capex spending is now in the $2bn+ range per year from 2023 to 2025, down significantly from the previous $3bn-$3.5bn range, which should leave enough cash to cover Rivian's needs through 2024 per our model, and until positive free cash flow, according to management. Lastly, Rivian also reported >90k in net orders as of May 9, up from 83k units as of March 8, made up of 10k units in additional R1 pre-orders since its pricing increase in March with an average price of over $93k, partly offset by some order cancelations and recent deliveries. We believe the order book continuing to build at a higher price point demonstrates solid demand from customers, though we note that the higher priced orders will not materialize until 18+ months out, after Rivian completes delivery for the cohort of orders placed prior to the price increase effective early March. |
| | All in, we believe Rivian is showing encouraging operational traction and making thoughtful updates to capital allocation, which should be welcomed positively by investors. In the near term, we believe the stock could remain under technical pressure as some early investors monetize their stake, following expiration of the lockup period earlier this week for about 80% of the company's shares. Beyond it, we continue to believe the company offers attractive product and a well thought-out business plan to become a large EV player, with unique characteristics in both hardware and software. We reiterate our Buy rating but reduce our price |

---

[70] Deutsche Bank, "Rivian, Encouraging traction and changes to capital spending plans," May 12, 2022, 9:10 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | target from $90 to $69, still based on 2.5x our lowered Rivian's 2025E revenue of $25bn (not giving credit for cash balance).

1Q22 results recap
Rivian reported mostly in-line 1Q results, as revenue of $95m was roughly in line with our forecast of $93m but lower than consensus of $131m, while the Ebitda loss of -$1.1bn was in line with consensus of -$1.2bn but better than our ingoing estimate of -$1.4bn. The company delivered a total 1,227 units of vehicles which should mostly consist of R1Ts and produced 2,553 units in the quarter, both of which had been previously reported. The large gap between production and deliveries is largely attributable to timing of deliveries as well as the effect of Rivian accelerating output week over week resulting in vehicles that are in transit. Capex in the quarter was $418m and the company exited the quarter with ~$17m in cash.

Importantly, the company reiterated its annual production target of 25k units for the year. It also reported >90k in net orders as of May 9, up from 83k units as of March 8, made up of 10k units in additional R1 pre-orders since its pricing increase in March with an average price of over $93k, partly offset by some order cancellations and recent deliveries. We believe the future order book continuing to build at a higher price point demonstrates encouraging traction with customers, though we note that the higher priced orders will not materialize until 18+ months out, after Rivian completes delivery for the cohort of orders placed prior to the price increase effective early March.

**JP Morgan** "expected[] a positive reaction" as Rivian "unexpectedly maintained full-year outlook, [had] solid reservation growth despite a large price increase, and positive commentary around cash on hand being sufficient to last through the launch of R2 platform vehicles in 2025 (longer than we had earlier supposed)." The analyst lowered its 2022 and 2023 EBITDA estimates for the Company, "in line with guidance," and cut its price target to $35 from $68 based on "a reduction in the valuation multiples we apply to out-year earnings":[71] |

---

[71] JP Morgan, "Rivian Automotive, Expect Positive Reaction to Reiterated Full-Year Guide & Order Growth But Reduce PT on Growth Stock Multiple Compression," May 12, 2022, 3:31 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We expect a positive reaction to, on the one hand, Rivian's softer first quarter (with revenue, gross profit, & EBIT all tracking below expectation) and, on the other hand, its unexpectedly maintained full-year outlook, solid reservation growth despite a large price increase, and positive commentary around cash on hand being sufficient to last through the launch of R2 platform vehicles in 2025 (longer than we had earlier supposed). We are modestly lowering our estimates (primarily for the near term) on flow-through of 1Q's softer margin trend given higher costs, while our out-year estimates are less changed. The material reduction in our December 2022 price target (to $35 from $68), however, stems more from a reduction in the valuation multiples we apply to out-year earnings, particularly given the decline in investor enthusiasm for high-growth, cash-consuming companies amidst rising interest rates and a general risk-off attitude compressing investor time horizons. For example, since the date of our initiation (see our December 6, 2021, report, "Rivian Automotive: Initiate at Neutral with $104 Price Target, Given Strong Products & Growth Prospects But Also Demanding Valuation"), companies we referenced as potential valuation comparisons have seen sharp declines in their share prices, including Nvidia (-46%), Netflix (-72%), Square (now "Block", -61%), Roku (-62%), and Peloton (-71%). Shares of battery electric vehicle peers Tesla (-28%), Lucid (-71%), NIO (-60%), and Xpeng (-55%) have also performed poorly over the same time, again primarily reflecting multiple compression. Turning back to the quarter, it was below expectation, with deliveries of 1,227 units vs. Bloomberg consensus 1,165, leading to revenue of $95 mn vs. consensus $131 mn. EBIT, meanwhile, tracked -$1,579 mn, a wider loss than JPMe (-$1,280 mn) or the Street (-$1,436 mn) had modeled. Despite the softer 1Q, management reiterated the full-year outlook introduced on the 4Q call, including for production of 25K units, EBITDA of -$4,750 mn, and capital expenditures of $2,600 mn. Preorders rose to >90K from 83K at the time of 4Q21 earnings in March, with 10K of orders having been received at an average selling price of >$93K since higher pricing was announced on March 1, indicating continued strong demand and pricing power, with positive implications for margin once the first ~83K backlog of R1 net preorders processed at lower prices has been fulfilled (which we do not forecast taking place until midway through 4Q23). We now forecast 2022 EBITDA of -$4.75 bn (in line with guidance) vs. -$4.4 bn prior, while 2023 goes to -$2.9 bn from -$2.5 bn, even as our 2027 estimate is similar ($4.1 bn vs. $3.9 bn prior). Our lower $35 December 2022 price target reflects these similar out-year EBITDA estimates by forecast window-end but also less |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | intervening EBITDA and cash flow and more shares outstanding by forecast window-end (i.e., 1.175 bn in 2027 vs. 1.10 bn prior), despite fewer expected cash proceeds, given a lower expected price per share at the time of issuance; while still suggestive of still large potential upside, we remain Neutral rated, including given the potential for high volatility reflecting option value (RIVN shares >+10% in the aftermarket Wednesday after falling -40% over the past week). |
| | **Morgan Stanley** wrote that the Company's "1Q results were mostly in line in terms of deliveries and cash consumption with continued growth in reservations." The analyst "believe[d] the cautious and somewhat 'binary' narrative around the company's ability to control costs and cash burn edged towards the more transparent side." Morgan Stanley "s[aw] the company's reiterated 25k units of production as realistic 'bull case' territory":[72] |
| | Since Rivian's IPO last November the world has changed. Investors appear less inclined to fund negative EBITDA 'growth' companies than they used to. At the same time, global supply chain issues have become significantly more acute in both quantity and input costs. Evidence? Look no further than RIVN trading just above our $20 bear case, implying an enterprise value of less than $3bn. A 'near zero' enterprise value is, we believe, the market's way of saying that RIVN may face significant dilution risk if (a) the market environment doesn't improve, (b) they can't get ahead of their supply chain issues, or (c) if they can't show some ability to control cash expenditures to create more runway. |
| | 1Q results were mostly in line in terms of deliveries and cash consumption with continued growth in reservations (demand isn't the issue here). We believe the cautious and somewhat 'binary' narrative around the company's ability to control costs and cash burn edged towards the more transparent side, which is important. |
| | 5 Key thoughts following results and further discussions with management:<br>1. Still triaging supply chain. Rivian's vehicle production is limited by supply… specifically semiconductor supply at the moment. Depending on the day, the Normal plant is only able to |

---

[72] Morgan Stanley, "Rivian Automotive, Inc., 1Q Results: Slow the Burn, Confidence Will Earn," May 12, 2022, 7:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | run for a handful of hours (barely 40 hours per week).  While the company said it has 'line of sight' on new supply, we think investors should prepare for continued shortages through 2Q and beyond.<br>2.  Bringing costs under control.  In 1Q, Rivian burned approximately $1.2mm per unit delivered.  While the company did not change their FY target for EBITDA and capex, management communicated a number of areas of spending that were curtailed or pushed out to future periods.  Expenditure is focused on R1T and R1S ramp (no other SKUs), R2 preparations (FY25 launch), 150k units of Normal capacity (no expansion), pushed out battery cell in-sourcing, and 'phased' investments in Georgia.  Even the 2nd shift at Normal will not see expenditure unless management know they have sufficient supply secured.<br>3.  Still room for expectations to be reset.  We see the company's reiterated 25k units of production as realistic 'bull case' territory.  We are currently at 17.7k unit deliveries (implying production likely materially below the 25k level).  At the same time, we see the company's $4.75bn of negative EBITDA and $2.6bn of capex guidance as high bounds that may not fully reflect the actions to 'focus' expenditure in a tighter scope.  We note that the company is also delivering vehicles at a substantial EBITDA loss, so delivering fewer vehicles this year may results in a smaller EBITDA loss.  That said, RIVN management want to work through the 'pre-price-raise' backlog as fast as possible to be able to tap into significantly higher price points for subsequent orders ($93k ATP).<br>4.  Valuation.  We think the stock is being priced as if the company may need to raise cash soon, trading just above our $20 bear case.  Among a range of different outcomes, we estimate the current share price discounts less than 200k units of run-rate volume by 2030 with zero contribution from recurring fleet services revenue.<br>5.  If the company can keep costs aligned with capacity, the equity can potentially multiple from here.  Putting aside factors outside of the company's control (capital markets conditions, supply chain) we believe the direction of the stock will be driven by 2 main factors: (a) managing costs to create adequate financial run-way measured in years rather than quarters; and (b) executing in delivering high quality R1s and EDVs 'into the wild' to tap into vast pools of unmet demand in the sub-$100k EV light truck/SUV category that is largely unmet by OEMs today. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Piper Sandler** wrote that "RIVN shares were indicated higher by ~6% in after-hours trading, likely due to management's assurance that cash on hand (of $17B) will be sufficient to support the launch of the R2 platform in Georgia." The analyst noted that the Company's "Q1 results were in-line; [and] no change [was made] to guidance …, which is reassuring in the context of recent supply chain instability." Piper reduced its price target to $108 from $112 "to reflect a lower cash balance and a delayed launch for the R1X and R1S Sport":[73] |
| | We remain Overweight following Q1 results. RIVN shares were indicated higher by ~6% in after-hours trading, likely due to management's assurance that cash on hand (of $17B) will be sufficient to support the launch of the R2 platform in Georgia. Assuming the company sticks to this plan, no capital raises should be required between now and 2025. We think these comments will help reassure jittery investors who are shunning unprofitable, capital-intensive businesses like Rivian. We were pleased to hear that RIVN's cash preservation plan does not involve a shift in strategy, with vertical integration remaining a pillar of Rivian's philosophy. We still think Rivian has the right strategy, brand, and products to be a long-term winner; macro headwinds notwithstanding, the stock remains among our top picks. |
| | Q1 results were in-line; no change to guidance. Deliveries of 1,227 units had been pre-announced, and as a result, there was relatively little deviation between Q1 revenue (of $95M) and our estimate (of $97M). Similarly, adjusted EPS loss of -$1.43 was approximately in-line with consensus of -$1.48. Rivian reiterated its 2022 production guidance of 25k units, which is reassuring in the context of recent supply chain instability (Rivian has the capacity to produce 50k units this year, but semiconductor shortages are still a bottleneck). 2022 EBITDA loss is expected to be $4.75B, unchanged vs. previous guidance, and the 2022 capex budget of $2.6B is also unchanged. |
| | In this market, investors demand clarity re: cash burn. During the Q1 call, Rivian outlined several initiatives for preserving cash. First, the company's next manufacturing facility, in Georgia, will be built in phases instead of all at once (phase 1 will be capable of producing 200k |

---

[73] Piper Sandler, "Rivian Automotive, Inc., No Need to Bolster the Balance Sheet; Reiterating Overweight Following Q1 Call," May 12, 2022, 5:58 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | units/year, roughly half of the intended nameplate capacity).  Second, the State of Georgia is providing an incentive package, totaling $1.5B, which will be used to help offset costs associated with site preparation, among other things.  Third, a recent price increase will boost margins on all orders placed after March 1st.  And finally, Rivian will delay the launch of some R1 variants, electing instead to focus on the R2 platform.<br><br>Ignoring macro noise is difficult, but Rivian is positioning itself for long-term dominance; we think the stock is mis-priced.  We know that unprofitable, cash-consuming companies are out of favor, and we don't want to appear tone-deaf in this regard.  But Rivian's IPO provided substantial flexibility, and this company is in no danger of running out of cash soon.  As far as we can tell, Rivian is the only company that is \*really\* attempting to mimick Tesla's successful strategy, and in our view, the stock is worth owning.  Our DCF-based price target is moving to $108, down from $112, to reflect a lower cash balance and a delayed launch for the R1X and R1S Sport (both of which are niche R1 variants).  Our WACC remains 14.5%.<br><br>RISKS TO ACHIEVEMENT OF PT & RECOMMENDATION<br>Production delays, warranty claims, recalls, supply chain bottlenecks, competition, regulatory changes, high-profile accidents/fires, friction with Amazon<br><br>**RBC** wrote that the Company's "1Q22 results [were] about in-line; [and] 2022 guidance [was] reiterated."  The analyst commented that Rivian's cash on hand was "much better than expected" after "optimiz[ing] their product roadmap and opex," "[d]emand remains strong" and it saw "[s]igns that ramp should improve":[74]<br><br>Our view: Much has weighed on RIVN and the capital markets have changed, but we believe in the company and at enterprise value of only ~$3bn, though our PT goes to $77, we see a positive risk/reward especially given a number of positive comments from call.<br><br>Key points: |

---

[74] RBC Capital Markets, "Rivian Automotive, Inc., Wiping away the mud – a number of positives," May 11, 2022, 10:09 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Georgia on their mind.  Investors have become increasingly concerned about RIVN's need for additional capital (this in addition to the pressure from the IPO lockup expiry).  However, management indicated that the > $16bn of cash on hand gives them a clear path to launch the R2 platform (important, higher volume vehicles) in 2025.  We believe this is much better than expected (we now model $5bn in 2024 vs. ~$10bn over 2023/24 prior).  What changed? The company optimized their product roadmap and opex. RIVN has simplified the model lineup simplification (R1 derivatives have been stopped given strong demand behind R1T/R1S), and focusing on R2 by leveraging product learnings from R1 launch.  From capex standpoint, Normal, IL plant will stay at installed capacity of 150k for longer (before expanding to 200k). The Georgia plant will have 400k capacity, but being built modularly so first capex is only for 200k.  With more prudent plan/ spending, RIVN should be able to start to harvest R1 profits from the 150k installed capacity at their Normal, IL plant.  This is mostly about ramping, though we believe the introduction of LFP battery packs and new motors helps BOM reduction/margin accretion.<br><br>Signs that ramp should improve.  We calculate RIVN produced ~1.4k vehicles or ~260/week since 3/31/22.  Recall, our RBC ElementsTM report picked up that production slowed from the end of 1Q22 rate ~349/week.  The issue appears to be supply constraints (semis) that didn't allow RIVN to fully utilize their lines.  However, the plant is now achieving cycle times 3x higher than at start of year and management appears more confident they've seen the worst of supply chain issues.  Encouragingly, RIVN will add a second shift mid-year (watch our foot traffic tracker!) leading to a 2H-weighted production ramp.  RJ also clarified his comments on battery supply and indicated they don't see a cell constraint over the next 5 years.<br><br>Demand remains strong.  As of 5/9, RIVN has >90k orders for R1 vehicles in US/Canada all organic (no promotion).  Since the 3/1 price increase, RIVN has gotten >10k orders with an ASP >$93.  Management is very encouraged by the word of mouth response now that some R1Ts are on the road.  With R1S deliveries starting, awareness and demand should continue.  And recall, the company still has 100k van order from Amazon. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 1Q22 results about in-line; 2022 guidance reiterated.  1Q22 revenues of $95mm vs. our $99mm forecast.  Adj. EBITDA of ($1.1)bn vs. RBC/consensus of ($1.2)bn.  Adj. EPS of ($1.43) vs. RBC/consensus of ($1.52)/($1.58).  FCF was a use of -$1.45bn.  2022 guidance of 25k production, Adj. EBITDA guide of ($4.75)bn and capex of ($2.6)bn reiterated.<br><br>**Wedbush** wrote "it does finally appear that Rivian is on the right track with strong demand and a supply chain that should produce 25k deliveries this year reaffirming its guidance."  The analyst cuts its price target to $30 from $60 "reflecting a lower multiple and reduced numbers":[75]<br><br>Lets call it like it is, Rivian has been a train wreck since its IPO and an overall black eye for the EV industry.  The company has potential to change the EV and auto industry with much hype coming out of the gates, and instead has been a massive disappointment.  The company's communication with the Street has been a case study for what NOT to do and every quarter its been one thing after another besides the debacle price increase (which was taken back 24 hours later) soap opera.  This quarter was not without issues, but it does finally appear that Rivian is on the right track with strong demand and a supply chain that should produce 25k deliveries this year reaffirming its guidance.<br><br>That said, nothing Rivian management says the Street will put firm credence in from a delivery perspective given its very bumpy track record but it does seem the corner has been slowly turned.  To say the Rivian story has been disappointing to us (and the Street) so far would be an understatement.  We believe Rivian from a core engineering and design perspective along with the Amazon commercial relationship has potential to be a major EV stalwart over the next decade.  However, for that to happen they need to start delivering models to customers and stop the excuses.  The investment in the Georgia facility to accelerate the R2 platform will also be a long term positive.  With over 90,000 pre-orders in the United States/Canada and winning Motor Trend's 2022 Truck of the Year, we hope Rivian management can turn this ship around and begin to properly deliver to what the Street once envisioned.  We maintain our OUTPERFORM |

---

[75] Wedbush, "Rivian Automotive, Some Progress on Deliveries, But Lot of Work Ahead on Supply Chain; PT to $30," May 11, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | rating as we believe Rivian is a long term winner in EVs. That said, we are lowering our price target from $60 to $30 reflecting a lower multiple and reduced numbers. |

A Closer Look at FY1Q22 (March) Results
Key Measures
Total revenues came in at $95.0 million missing the Street's expectation of $132.8 million.

Adj. EBITDA came in at ($1.14) billion vs. the Street's expectation of ($1.16) billion due to an increase in operating expenses due to ramping production of new manufacturing facilities, supply chain constraints, and commodity inflation.

Net free cash flow for the period came in at ($1.45) billion vs. the year ago period of ($802.0) million.

Total number of vehicles produced in Q1 was 2,553 and delivered 1,227 of those.

Cash and cash equivalents in the quarter was $17.0 billion vs. the prior period number of $18.4 billion.

Capex in the quarter was $418.0 which was below the Street estimate of $650.0 million.

Business Outlook for FY2Q22 (June) & Beyond
Rivian believes the best way to evaluate the company's future success is through tracking the performance of both R1 and EDV platforms while heavily investing in production acceleration:

Rivian expects Adj. EBITDA for FY22 to be ($4.75) billion vs. the Street's estimate of ($4.91) billion.

The company expects Capex for the period to be $2.60 billion to continue fueling the ramp-up in new manufacturing facilities to meet rising demand for RIVN products.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | With the new facilities starting production in upcoming years, the company estimates to produce 25,000 vehicles on R1 and EDV platforms for FY22.  We believe this is optimistic and are modeling below this number given rampant supply chain issues abound.<br><br>**Wells Fargo** wrote that the Company's "stock is trading up ~6% post-market following the guidance hold."  The analyst noted that Rivian's adjusted net loss was better than consensus.  The analyst also noted that Rivian was "[m]anaging money well," and that "the company remains focused on cost control given the environment to raise capital is not supportive."  Wells Fargo maintained its EPS estimates and price target for the Company:[76]<br><br>RIVN's Q1 adj net loss of -$1.43 was better than Visible Alpha (VA) consensus of -$1.58 (FactSet -$1.48).  See Exhibit 1.  RIVN reaffirmed 2022 production guidance of 25K, -$4.75B in adj EBITDA & capex of $2.6B.  R1 pre-orders reached 90K from 83K in March, at an ASP of $93K.  Production in the Q1 was ~2.6K, after 1.4K in Q4.  This certainly implies to reach their 25K production target, the back-half of this year must be heavily loaded.  The stock is trading up ~6% post-market following the guidance hold.  Additionally, Ford recently sold 8M shares after the share lock-ups expired, which along with risen commodity prices, and market volatility, has consequently put a large dent in the share price, down ~67% (vs. S&P -8.6%) since the beginning of March.  With this large correction and reaffirmed guidance, we are maintaining our EW rating.  Note, yesterday, we published proprietary research on the untold BEV crisis, where we lowered our RIVN price target to $24.<br><br>Maintaining EPS estimates and price target<br>We are maintaining our 2022E EPS of -$6.30 as Q1 was in line with our estimate and guidance was maintained.  Our -$4.8B adj EBITDA estimate is also in line with guidance.  We are also maintaining our 2022-26 EPS estimates.  We are maintaining our recently lowered price target of $24.  Our $24 price target is based on our DCF, reflecting a 14.5% discount rate (unchanged).  Our price target is consistent with ~500K units in 10 years if the company can hit its margin goals. |

---

[76] Wells Fargo, "Rivian Automotive, Inc., RIVN: No Bad News Is Sometimes Good News," May 12, 2022.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Maintained guidance, and cadence still second half weighted<br>Production issues still remain in Q2.  RIVN commented that since March 31st the company has lost a quarter of planned production due to supplier constraints.  The issue however is largely focused on semiconductor supply vs. the wire harness supply issues called out in Q1.  We are forecasting an improvement to 2K in Q2, but the rate needs to get close to 10K per quarter in Q3 and Q4 to hit the 25K production guidance.<br><br>Managing money well<br>Even though RIVN ended the quarter with $16B in cash, the company remains focused on cost control given the environment to raise capital is not supportive.  The CEO noted the company has opted to delay certain variants given the current orders are more than sufficient.  At its Normal, IL plant, the company deferred some capacity additions and reallocated RCV production to the R1.  And the Georgia plant will be modular, enabling RIVN to start smaller and scale.<br><br>**Wolfe** wrote that the Company's "results were in-line … [a]nd the company reiterated 2022 guidance."  The analyst "th[ought] RIVN's comments after the close yesterday--taking a capital raise off the table--will be viewed as very significant positive."  Wolfe commented that it "was also good to hear that Rivian is making progress on near-term supply-chain challenges," and "[d]emand remains very strong":[77]<br><br>Changing with the times, Rivian adjusts their plan to grow within their means<br>6-12 months ago, investors were actively seeking out EV players with the highest growth potential, and they were willing to apply healthy multiples to out-year (i.e. 2025 or 2027) Revenues/Earnings.  The sea has clearly changed.  The Street is now applying much more scrutiny...  particularly for those that are expected to burn significant cash, and those that will require additional capital over the next few years (RIVN, LCID, NIO, FSR, ARVL, RIDE, WKHS down 50%-80% YTD).  It was in that context that we think RIVN's comments after the close yesterday--taking a capital raise off the table--will be viewed as very significant positive.  We believe that the dilution overhang was one of the biggest factors weighing on RIVN's |

---

[77] Wolfe Research, "RIVN Q1 Results, USTMA Shipments, Europe April Sales, RIDE Closes Foxconn Deal," May 12, 2022.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | valuation (as of Wednesday RIVN's Enterprise Value was close to Zero, with their Market Cap and Cash Position roughly the same ($17 bn), a clear sign that the Street was bracing for dilution).<br><br>Taking a capital raise off the table.  Based on RIVN's original plan, the company would have needed to raise capital in either late-2023 or 2024.  This was increasingly problematic, as the implied dilution was indeterminable (e.g. it was dependent on RIVN's share price).  Fortunately the plan has changed: Recognizing the sea change in capital markets, plus the fact that demand for the company's R1 platform exceeds their ability to supply (total consumer/commercial orders are now at 190k units), RIVN is scrapping a few minor R1 derivatives (R1S Sport, R1X), to focus on the main R1T / R1S and the lower-cost R2 (launching 2025).  Additionally, RIVN is taking a more modular approach to their future Georgia assembly plant, targeting an initial 200k unit tranche of capacity (rather than 400k).  Other changes include meaningful price increases and internal cost-savings initiatives, which should become more observable (in RIVN's profitability) starting late 2023.  The net-effect is that RIVN will be able to fund their core expansion plans through 2025 with the $17 bn of Cash that they have On-Hand.<br><br>It was also good to hear that Rivian is making progress on near-term supply-chain challenges.  The company continues to be constrained by semiconductor shortages (resulted in ~25% of planned production time being lost QTD, with RIVN using <40 hours/wk for manufacturing vs the target of 100 hours).  However, progress is being made.  Supply of wire harnesses out of Mexico (which were a bottleneck earlier this year) has now been fully-resolved.  And importantly, semiconductor manufacturers are committing to increased chip allocation.  The improving supply-chain visibility means that RIVN will be able to add a second-shift to their R1 production line by md-year; we expect 2H production to increase to 18k units vs. 7k units in 1H.<br><br>Demand remains very strong.  Since raising prices in early-March, RIVN has received 10,000 R1 preorders.  And notably, the average price on those orders is over $93k, well above current ASP of ~$75k.  And the company is pivoting to a reservation system (vs preorder), with |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | customers able to lock-in specific configurations closer to the start of production.  This change will help better align pricing to input costs.<br><br>Bottom Line: RIVN's results were in-line (Q1 EBITDA of negative $1.1 bn and FCF burn of $1.45 bn on 1,227 units delivered was slightly better than our -$1.2 bn EBITDA / -$1.7 bn FCF expectations.  And the company reiterated 2022 guidance of 25k units / -$4.75 bn EBITDA, which we estimate will correspond with a ~$6.5 bn cash burn.  Our 2022 and 2023 EBITDA forecasts are also unchanged, at -$4.75 bn / -$3.7 bn.  However, we have reduced our 2023 cash burn expectation to -$6.2 bn from -$7.9 bn, to reflect a reduction in expected Capex.  We recognize that RIVN's EBITDA/ Cash Burn is eye watering, which makes this a difficult stock in this challenging environment.  But with a strong balance sheet, very strong demand / brand strength, multiple levers ahead to reduce Costs, strong Pricing Power, and a clearer production roadmap, we still see meaningful upside here.  Based on our DCF analysis (in-which we haircut RIVN's long-term targets for Volume, Gross Profit, and Opex), we are adjusting our near term (end of 2022) target price to $31 from $78.  Looking at valuation another way, if we look out 5-years (EPS of $5.00 in 2027, which is unchanged), and apply a very conservative 11x EPS multiple (10-point haircut to the market-implied earnings multiple for TSLA; TSLA is currently trading at ~21x 2025 EPS of $43, discounted back), we get a ~$55 stock by YE2026.  Discounting that back at 15% per year also implies a $31 stock.<br><br>News media attributed the increase in the Company's stock price after market close on May 11, 2022, and on May 12, 2022, to its announcements.[78] |

[78] *See, e.g.*, *Bloomberg First Word*, "Rivian Jumps After Backing Production View Despite Troubles (1)," May 11, 2022, 4:25 PM; *Dow Jones Institutional News*, "Rivian Shares Rise After 1Q Results, Backing of Production Guidance," May 11, 2022, 5:07 PM; *CNN*, "Rivian shares rise, despite larger than expected loss," May 11, 2022, 6:01 PM; *The New York Times*, "Rivian shares surge after the E.V. maker affirms its 2022 production goal," May 11, 2022, 6:05 PM; *Investor's Business Daily*, "Rivian Stock Rises Late As Tesla Rival Maintains Key EV Target," May 11, 2022; *Bloomberg First Word*, "Rivian Higher Premarket; Wedbush Says May Have Turned Corner," May 12, 2022, 4:03 AM; *Dow Jones Institutional News*, "Rivian's Earnings Were Better. Wall Street Says Buy. -- Barrons.com," May 12, 2022, 7:32 AM; *MarketWatch*, "Rivian reaffirms production outlook despite supply-chain snags, boosting stock," May 12, 2022, 8:11 AM; *Barron's*,

Exhibit 12

| Impact Date | Event |
|---|---|
| | Following the Company's disclosures on May 11, 2022, according to Bloomberg, the average of analysts' price targets for Rivian stock decreased to $58.14 from $76.79, or -24.28%.  Of the 16 analysts who published investment ratings for the Company both before and after the earnings announcement, one upgraded its rating.  (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) the Company's "Q1 results were in-line; [and] no change [was made] to guidance …, which is reassuring in the context of recent supply chain instability";[79] and (ii) analysts "th[ought] RIVN's comments after the close yesterday--taking a capital raise off the table--will be viewed as very significant positive,"[80] the statistically significant Company-specific stock price increase on May 12, 2022 is consistent with that expected in an efficient market. |

---

"Rivian Stock Is Soaring. Earnings Missed but Investors Are Relieved," May 12, 2022, 10:36 AM; *Bloomberg First Word*, "Rivian's 'No Bad News' Quarter Sparks Relief Rally: Street Wrap," May 12, 2022, 10:39 AM; *Seeking Alpha*, "Why did Rivian ride higher on Thursday? Analysts bullish on earnings results," May 12, 2022, 3:59 PM; *TheFlyontheWall.com*, "06:04 EDT Rivian Automotive price target lowered to $108 from $112 at Piper...," May 12, 2022; *Forbes*, "Rivian's Shares Recover In After Hours Trading, Despite First Quarter Loss," May 12, 2022; *Investor's Business Daily*, "Rivian Stock Soars Amid Signs Of Improving EV Ramp For Aspiring Tesla Rival," May 12, 2022; *The Wall Street Journal*, "Rivian Sticks to Its Production Forecast," May 12, 2022.

[79] Piper Sandler, "Rivian Automotive, Inc., No Need to Bolster the Balance Sheet; Reiterating Overweight Following Q1 Call," May 12, 2022, 5:58 AM.  *See also*, *e.g.*, Barclays, "Rivian Automotive Inc., 1Q'22 Earnings First Look: Relief over reaffirmed guide, but near-term production choppy," May 11, 2022, 5:52 PM; Deutsche Bank, "Rivian, Encouraging traction and changes to capital spending plans," May 12, 2022, 9:10 AM; RBC Capital Markets, "Rivian Automotive, Inc., Wiping away the mud – a number of positives," May 11, 2022, 10:09 PM.

[80] Wolfe Research, "RIVN Q1 Results, USTMA Shipments, Europe April Sales, RIDE Closes Foxconn Deal," May 12, 2022.  *See also*, *e.g.*, JP Morgan, "Rivian Automotive, Expect Positive Reaction to Reiterated Full-Year Guide & Order Growth But Reduce PT on Growth Stock Multiple Compression," May 12, 2022, 3:31 PM; Piper Sandler, "Rivian Automotive, Inc., No Need to Bolster the Balance Sheet; Reiterating Overweight Following Q1 Call," May 12, 2022, 5:58 AM; Wells Fargo, "Rivian Automotive, Inc., RIVN: No Bad News Is Sometimes Good News," May 12, 2022.

**Exhibit 13**

# Rivian Automotive, Inc.
**Market Capitalization**

Source: Bloomberg

| Date | Rivian's Market Capitalization | Median Market Capitalization[1] | | Mean Market Capitalization[1] | | Rivian's Percentile[2] | | Number of Companies | |
|---|---|---|---|---|---|---|---|---|---|
| | | NYSE | NASDAQ | NYSE | NASDAQ | NYSE | NASDAQ | NYSE | NASDAQ |
| 11/10/2021 | $87,461,542,200 | $4,385,727,744 | $455,682,576 | $19,898,486,876 | $8,419,011,014 | 95.3% | 98.9% | 1,408 | 3,290 |
| 11/16/2021 | $153,299,980,700 | $4,419,262,208 | $444,598,208 | $19,977,180,519 | $8,556,908,217 | 97.2% | 99.3% | 1,412 | 3,301 |
| 12/31/2021 | $93,353,906,900 | $3,992,934,016 | $394,582,816 | $19,615,579,039 | $8,237,499,070 | 95.6% | 98.9% | 1,430 | 3,367 |
| 3/10/2022 | $37,057,062,500 | $3,438,537,984 | $341,529,760 | $17,844,232,048 | $6,785,439,910 | 89.5% | 97.8% | 1,451 | 3,447 |

| Month | Rivian's Stock | | |
|---|---|---|---|
| | Minimum | Maximum | Average |
| Nov-21 | $87,461,542,200 | $153,299,980,700 | $112,992,708,200 |
| Dec-21 | $81,010,555,900 | $108,836,658,600 | $96,431,156,855 |
| Jan-22 | $48,563,118,300 | $92,480,599,000 | $68,069,844,325 |
| Feb-22 | $51,795,257,600 | $62,680,094,500 | $57,027,996,874 |
| Mar-22 | $37,057,062,500 | $55,738,647,600 | $43,161,214,150 |

Notes:

1) Market capitalization of companies whose primary listing of common stock is on the NYSE or NASDAQ, excluding companies with no data available.

2) This reflects the percentage of companies in the NYSE and NASDAQ with market capitalization smaller than Rivian. Companies without market capitalization data have been omitted from this analysis.

**Exhibit 1** 1 of 1
**Page 165**

**Exhibit 14**

# Rivian Automotive, Inc.

**Public Float: Reported Shares Outstanding Minus Total Insider Holdings**

Source: Bloomberg, Refinitiv Eikon

| Reporting Date | Reported Shares Outstanding | Total Insider Holdings | Float (Shares) | Float (Dollars) | Float (%) |
|---|---|---|---|---|---|
| 11/15/2021 | 883,402,000 | 501,593 | 882,900,407 | $131,870,004,790 | 99.9% |
| 11/30/2021 | 883,402,000 | 501,593 | 882,900,407 | $105,736,152,742 | 99.9% |
| 12/15/2021 | 883,402,000 | 501,593 | 882,900,407 | $101,533,546,805 | 99.9% |
| 12/31/2021 | 892,492,000 | 501,593 | 891,990,407 | $92,490,485,302 | 99.9% |
| 1/14/2022 | 892,492,000 | 501,593 | 891,990,407 | $71,314,633,040 | 99.9% |
| 1/31/2022 | 892,492,000 | 501,593 | 891,990,407 | $58,639,449,356 | 99.9% |
| 2/15/2022 | 892,492,000 | 501,593 | 891,990,407 | $59,130,044,080 | 99.9% |
| 2/28/2022 | 892,492,000 | 501,593 | 891,990,407 | $60,262,871,897 | 99.9% |
| **Average** | **889,083,250** | **501,593** | **888,581,657** | **$85,122,148,501** | **99.9%** |

**Exhibit 1**
Page 1 of 1
**Page 166**